| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1255 | icon1.ico | | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\icon1.ico | 756 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 21:38 | Analysis\FISH\Tools\BMCAAnalyzerV2\icon1.ico |
| 1256 | | 1/17/12 21:56 | | D:\$RECYCLE.BIN\S-1-5-21-3585300373-2188009727-1493979707-1000\Collaboration\Schneider\Matlab\Analysis\V2\icon1.ico | 1,248 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/14/2007 9:18 | Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\All_function_generator.m |
| 1257 | All_function_generator.m | 7/19/13 9:50 | | D:\$RECYCLE.BIN\S-1-5-21-3585300373-2188009727-1493979707-1000\Collaboration\Schneider\Matlab\Analysis\V2\All_function_generator.m | 1,270 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 20:42 | Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\compute_SI_Voluntary.asv |
| 1258 | compute_SI_Voluntary.asv | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\compute_SI_Voluntary.asv | 1,272 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 20:57 | Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\compute_SI_Voluntary.m |
| 1259 | compute_SI_Voluntary.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\compute_SI_Voluntary.m | 175 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/13/2009 15:52 | Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\cut_by_return.m |
| 1260 | cut_by_return.m | 3/5/13 21:15 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\cut_by_return.m | 74 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/13/2009 14:38 | Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\get_cur_str.m |
| 1261 | get_cur_str.m | 7/19/13 9:50 | | D:\$RECYCLE.BIN\S-1-5-21-3585300373-2188009727-1493979707-1000\Collaboration\Schneider\Matlab\Analysis\V2\get_cur_str.m | 1,226 | 11/15/2013 10:40 | 11/15/2013 10:40 | 10/31/2006 20:08 | Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\integration_w_BaseCorrect.asv |
| 1262 | integration_w_BaseCorrect.asv | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\integration_w_BaseCorrect.asv | 1,274 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 20:57 | Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\integration_w_BaseCorrect.m |
| 1263 | Integration_w_BaseCorrect.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\Integration_w_BaseCorrect.m | 1,110 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/13/2009 15:32 | Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\IO.rar |
| 1264 | IO.rar | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\IO.rar | 399 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/29/2007 21:03 | Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\psioextm.m |
| 1265 | psioextm.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\GUI\RT_GUI\psioextm.m | 308 | 11/15/2013 10:40 | 11/15/2013 10:40 | 1/13/2005 13:17 | Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\rdall.m |
| 1266 | rdall.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\GUI\RT_GUI\rdall.m | 1,467 | 11/15/2013 10:40 | 11/15/2013 10:40 | 1/13/2005 13:17 | Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\rdheader.m |
| 1267 | rdheader.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\OAI\GUI\RT_GUI\rdheader.m | 3,082 | 11/15/2013 10:40 | 11/15/2013 10:40 | 7/14/2005 14:02 | Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\read_all_ext_files.asv |
| 1268 | read_all_ext_files.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\read_all_ext_files.asv | 3,189 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/13/2009 13:33 | Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\read_all_ext_files.m |
| 1269 | read_all_ext_files.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\read_all_ext_files.m | 386 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/13/2009 14:19 | Analysis\FISH\Tools\BMCAAnalyzerV2\read_config.m |
| 1270 | read_config.m | 3/5/13 21:15 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\read_config.m | 1,235 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/17/2007 8:27 | Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\read_each_ext.m |
| 1271 | read_each_ext.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\read_each_ext.m | 113 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/13/2009 14:40 | Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\Read_Ext_cfg.asv |
| 1272 | Read_Ext_cfg.asv | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\Read_Ext_cfg.asv | 324 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/14/2007 22:25 | Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\Read_Ext_cfg.m |
| 1273 | Read_Ext_cfg.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\Read_Ext_cfg.m | 2,449 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/6/2009 22:10 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA2\read_Extract_log.m |
| 1274 | read_Extract_log.m | 3/5/13 21:15 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA2\read_Extract_log.m | 326 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/14/2007 16:08 | Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\read_extracted_file.asv |
| 1275 | read extracted_file.asv | 1/27/12 21:57 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\read_extracted_file.asv | 441 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/24/2007 22:30 | Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\read_extracted_file.m |
| 1276 | read extracted_file.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\read_extracted_file.m | 264 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/13/2009 13:36 | Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\read_extracted_txt.m |
| 1277 | read_extracted_txt.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Providence_BioCAT\read_extracted_txt.m | 983 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/13/2009 13:44 | Analysis\FISH\Tools\BMCAAnalyzerV2\TxtSeg1.txt |
| 1278 | TxtSeg1.txt | 7/19/13 9:50 | | D:\$RECYCLE.BIN\S-1-5-21-3585300373-2188009727-1493979707-1000\Collaboration\Schneider\Matlab\Analysis\V2\TxtSeg1.txt | 188,588 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/14/2007 9:18 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer.cfg |
| 1279 | Main_BMCA_Analyzer.cfg | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer.cfg | 61,440 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 23:46 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer.exe |
| 1280 | Main_BMCA_Analyzer.exe | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer.exe | 505 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 23:46 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer.m |
| 1281 | Main_BMCA_Analyzer.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer.m | 3,102 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/13/2009 12:07 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer.m |
| 1282 | Main_BMCA_Analyzer_main.c | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_main.c | 6,873 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 23:46 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_main.c |
| 1283 | Main_BMCA_Analyzer_mcc_component_data.c | 1/27/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcc_component_data.c | | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 23:46 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcc_component_data.c |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | OnX220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|------|----------------------|---------------------|---------------------|--------------|---------------|--------------|--------------|-----------------|
| 1284 | AN_Ax1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\Funcs\AN_Ax1_func.m | 1,679 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:43 | Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\Funcs\AN_Ax1_func.m |
| 1285 | CB_AN_BaseCor_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\Funcs\CB_AN_BaseCor_func.m | 1,094 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 17:06 | Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\Funcs\CB_AN_BaseCor_func.m |
| 1286 | ET_AN_FileToRead_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\Funcs\ET_AN_FileToRead_func.m | 1,229 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 23:44 | Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\Funcs\ET_AN_FileToRead_func.m |
| 1287 | L3_AN_FileList_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\Funcs\L3_AN_FileList_func.m | 1,574 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 23:22 | Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\Funcs\L3_AN_FileList_func.m |
| 1288 | L3_IndexgFiles_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\Funcs\L3_IndexgFiles_func.m | 1,139 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 21:01 | Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\Funcs\L3_IndexgFiles_func.m |
| 1289 | PB_AN_FileBrw_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\Funcs\PB_AN_FileBrw_func.m | 1,199 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 23:46 | Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\Funcs\PB_AN_FileBrw_func.m |
| 1290 | PB_AN_SaveOuts_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\Funcs\PB_AN_SaveOuts_func.m | 1,709 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 23:15 | Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\Funcs\PB_AN_SaveOuts_func.m |
| 1291 | PM_AN_DataSet_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\Funcs\PM_AN_DataSet_func.m | 1,274 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 23:16 | Analysis\FISH\Tools\BMCA\Analyzer\V2\Funcs\PM_AN_DataSet_func.m |
| 1292 | PM_AN_ExtFileFmt_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\Funcs\PM_AN_ExtFileFmt_func.m | 1,034 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/24/2007 10:44 | Analysis\FISH\Tools\BMCA\Analyzer\V2\Funcs\PM_AN_ExtFileFmt_func.m |
| 1293 | PM_AN_MnvrSlct_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\Funcs\PM_AN_MnvrSlct_func.m | 1,634 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 23:36 | Analysis\FISH\Tools\BMCA\Analyzer\V2\Funcs\PM_AN_MnvrSlct_func.m |
| 1294 | SB_AN_Scle_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\Funcs\SB_AN_Scle_func.m | 1,109 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 17:12 | Analysis\FISH\Tools\BMCA\Analyzer\V2\Funcs\SB_AN_Scle_func.m |
| 1295 | TX_AN_Slvalue_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\Funcs\TX_AN_Slvalue_func.m | 1,184 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 21:03 | Analysis\FISH\Tools\BMCA\Analyzer\V2\Funcs\TX_AN_Slvalue_func.m |
| 1296 | compute_SI_Voluntary.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\IO\compute_SI_Voluntary.m | 1,034 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 23:12 | Analysis\FISH\Tools\BMCA\Analyzer\V2\IO\compute_SI_Voluntary.m |
| 1297 | cut_by_return.m | 3/5/13 21:15 | | D:\$RECYCLE.BIN\S-1-5-21-3585300373-2188009727-1493979707-1001\Collaboration\Schneider\MatlabAnalysis\VO\cut_by_return.m | 719 | 11/15/2013 10:40 | | 3/10/2007 7:54 | Analysis\FISH\Tools\BMCA\Analyzer\V2\IO\cut_by_return.m |
| 1298 | get_cur_str.m | 7/19/13 9:50 | * | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\IO\get_cur_str.m | 644 | 11/15/2013 10:40 | 11/15/2013 10:40 | 10/31/2006 20:08 | Analysis\FISH\Tools\BMCA\Analyzer\V2\IO\get_cur_str.m |
| 1299 | Integration_w_BaseCorrect.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\IO\Integration_w_BaseCorrect.m | 1,019 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 22:44 | Analysis\FISH\Tools\BMCA\Analyzer\V2\IO\Integration_w_BaseCorrect.m |
| 1300 | pabwdm.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\RT_GUI\RT_IO\pabwdm.m | 824 | 11/15/2013 10:40 | 11/15/2013 10:40 | 1/23/2005 13:17 | Analysis\FISH\Tools\RT_GUI\RT_IO\pabwdm.m |
| 1301 | rdall.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\RT_GUI\RT_IO\rdall.m | 794 | 11/15/2013 10:40 | 11/15/2013 10:40 | 1/23/2005 13:17 | Analysis\FISH\Tools\RT_GUI\RT_IO\rdall.m |
| 1302 | rcheader.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Providence_BioCAT\IO\rcheader.m | 1,124 | 11/15/2013 10:40 | 11/15/2013 10:40 | 7/14/2005 14:02 | Analysis\FISH\Tools\Providence_BioCAT\IO\rcheader.m |
| 1303 | read_all_ext_files.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Providence_BioCAT\IO\read_all_ext_files.m | 1,454 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 22:24 | Analysis\FISH\Tools\Providence_BioCAT\IO\read_all_ext_files.m |
| 1304 | read_config.m | 3/5/13 21:15 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\IO\read_config.m | 779 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/17/2007 8:27 | Analysis\FISH\Tools\BMCA\Analyzer\V2\IO\read_config.m |
| 1305 | read_each_ext.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Providence_BioCAT\IO\read_each_ext.m | 1,064 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 23:20 | Analysis\FISH\Tools\Providence_BioCAT\IO\read_each_ext.m |
| 1306 | Read_Ext_cfg.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Providence_BioCAT\IO\Read_Ext_cfg.m | 794 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/24/2007 22:31 | Analysis\FISH\Tools\Providence_BioCAT\IO\Read_Ext_cfg.m |
| 1307 | read_extracted_file.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Providence_BioCAT\IO\read_extracted_file.m | 794 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/14/2007 23:49 | Analysis\FISH\Tools\Providence_BioCAT\IO\read_extracted_file.m |
| 1308 | database.jar | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\java\toolbox\database.jar | 26,335 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/1/2006 21:58 | Analysis\FISH\Tools\BMCA\Analyzer\V2\Main_BMCA_Analyzer_mcr\java\toolbox\database.jar |
| 1309 | Main_BMCA_Analyzer.m | 12/31/12 18:44 | | D:\Analysis\FISH\Tools\BMCA\Analyzer\Main_BMCA_Analyzer.m | 779 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 23:42 | Analysis\FISH\Tools\BMCA\Analyzer\Main_BMCA_Analyzer.m |
| 1310 | comppots.bat | 1/17/12 21:56 | | E:\Users\Dongchul\AppData\Roaming\MathWorks\MATLAB\R2010a\compopts.bat | 3,842 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 21:16 | Analysis\FISH\Tools\BMCA\Analyzer\V2\DA57FC47C6E0A850A54AC27E66a2cC2E1\compopts.bat |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Neuro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1311 | MATLAB EditorDesktop.xml | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\Main_BMCA_Analyzer_DA57FC47C6E04B9DA54C4C27E668:2C2EE\MATLAB EditorDesktop.xml | 747 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 21:12 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\Main_BMCA_Analyzer_DA57FC47C6E04B9DA54C4C27E668:2C2EE\MATLAB EditorDesktop.xml |
| 1312 | matlab.prf | 10/27/11 22:54 | | E:\Users\Donghoil\AppData\Roaming\MathWorks\MATLAB\R2010a\matlab.prf | 1,324 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 23:45 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\Main_BMCA_Analyzer_DA57FC47C6E04B9DA54C4C27E668:2C2EE\matlab.prf |
| 1313 | matlabprefs.mat | 10/31/11 20:39 | | E:\Users\Donghoil\AppData\Roaming\MathWorks\MATLAB\R2010a\matlabprefs.mat | 227 | 11/15/2013 10:40 | 11/15/2013 10:40 | 12/3/2006 11:54 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\Main_BMCA_Analyzer_DA57FC47C6E04B9DA54C4C27E668:2C2EE\matlabprefs.mat |
| 1314 | BMCA_viewer.fig | 3/5/13 21:15 | | D:\Analysis\FISH\Tools\BMCAV2\Panel\BMCA_viewer.fig | 5,594 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:49 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\Panel\BMCA_viewer.fig |
| 1315 | BMCA_viewer.m | 3/5/13 21:15 | | D:\Analysis\FISH\Tools\BMCAV2\Panel\BMCA_viewer.m | 2,654 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:50 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\Panel\BMCA_viewer.m |
| 1316 | deployprint.m | 1/17/12 21:58 | | D:\Analysis\Navigation\Feasibility_BN2p1\NavX_v1\NavX_v1_mcr\toolbox\compiler\deploy\deployprint.m | 3,876 | 11/15/2013 10:40 | 11/15/2013 10:40 | 1/8/2006 9:20 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\deploy\deployprint.m |
| 1317 | FigureMenubar.fig | 1/17/12 21:58 | | D:\Analysis\Navigation\Feasibility_BN2p1\NavX_v1\NavX_v1_mcr\toolbox\compiler\deploy\FigureMenuBar.fig | 10,667 | 11/15/2013 10:40 | 11/15/2013 10:40 | 11/30/2005 19:10 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\deploy\FigureMenubar.fig |
| 1318 | FigureToolBar.fig | 1/17/12 21:58 | | D:\Analysis\Navigation\Feasibility_BN2p1\NavX_v1\NavX_v1_mcr\toolbox\compiler\deploy\FigureToolBar.fig | 6,946 | 11/15/2013 10:40 | 11/15/2013 10:40 | 11/30/2005 19:10 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\deploy\Figure-Toolbar.fig |
| 1319 | fopen.m | 1/17/12 21:58 | | D:\Analysis\Navigation\Feasibility_BN2p1\NavX_v1\NavX_v1_mcr\toolbox\compiler\deploy\fopen.m | 1,079 | 11/15/2013 10:40 | 11/15/2013 10:40 | 7/16/2004 12:32 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\deploy\fopen.m |
| 1320 | help.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\deploy\help.m | 704 | 11/15/2013 10:40 | 11/15/2013 10:40 | 12/19/2003 15:35 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\deploy\help.m |
| 1321 | hgrc.m | 1/17/12 21:58 | | D:\Analysis\Navigation\Feasibility_BN2p1\NavX_v1\NavX_v1_mcr\toolbox\compiler\deploy\hgrc.m | 2,414 | 11/15/2013 10:40 | 11/15/2013 10:40 | 12/19/2003 14:58 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\deploy\hgrc.m |
| 1322 | input.m | 1/17/12 21:58 | | D:\Analysis\Navigation\Feasibility_BN2p1\NavX_v1\NavX_v1_mcr\toolbox\compiler\deploy\input.m | 574 | 11/15/2013 10:40 | 11/15/2013 10:40 | 11/30/2005 19:10 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\deploy\input.m |
| 1323 | matlabrc.m | 1/17/12 21:58 | | D:\Analysis\Navigation\Feasibility_BN2p1\NavX_v1\NavX_v1_mcr\toolbox\compiler\deploy\matlabrc.m | 2,699 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/27/2005 16:24 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\deploy\matlabrc.m |
| 1324 | pause.m | 1/17/12 21:58 | | D:\Analysis\Navigation\Feasibility_BN2p1\NavX_v1\NavX_v1_mcr\toolbox\compiler\deploy\pause.m | 824 | 11/15/2013 10:40 | 11/15/2013 10:40 | 11/30/2005 19:10 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\deploy\pause.m |
| 1325 | printdlg.m | 1/17/12 21:58 | | D:\Analysis\Navigation\Feasibility_BN2p1\NavX_v1\NavX_v1_mcr\toolbox\compiler\deploy\printdlg.m | 1,259 | 11/15/2013 10:40 | 11/15/2013 10:40 | 11/30/2005 19:10 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\deploy\printdlg.m |
| 1326 | readline_meww32 | 1/17/12 21:58 | | D:\Analysis\Navigation\Feasibility_BN2p1\NavX_v1\NavX_v1_mcr\toolbox\compiler\deploy\readline.meww32 | 6,144 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/2/2005 5:25 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\deploy\readline.meww32 |
| 1327 | readline_meww32.auth | 1/17/12 21:58 | | D:\Analysis\Navigation\Feasibility_BN2p1\NavX_v1\NavX_v1_mcr\toolbox\compiler\deploy\readline_meww32.auth | 659 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 23:46 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\deploy\readline_meww32.auth |
| 1328 | dirname.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\...er_mcr\toolbox\compiler\dirname.m | 748 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/16/2004 16:01 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\dirname.m |
| 1329 | xlate | 1/17/12 21:58 | | D:\Analysis\Navigation\Feasibility_BN2p1\NavX_v1\NavX_v1_mcr\toolbox\local\xlate | 9,095 | 11/15/2013 10:40 | 11/15/2013 10:40 | 11/23/2005 12:22 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\compiler\xlate |
| 1330 | attr.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\...lyzer_mcr\toolbox\database\database\@cursor\attr.m | 2,654 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\attr.m |
| 1331 | close.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\...lyzer_mcr\toolbox\database\database\@cursor\close.m | 929 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\close.m |

EXHIBIT A

| 1 | Name | OnXt20 (Last Access) | On X220 (Is Deleted) | On XX20 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nuvo File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1332 | cols.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\cols.m | 1,599 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2002 6:01 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\cols.m |
| 1333 | columnnames.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\columnnames.m | 1,274 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\columnnames.m |
| 1334 | Contents.m | 1/17/12 21:58 | | D:\Analysis\FISH\RealTimeViewer\Contents.m | 928 | 11/15/2013 10:40 | 11/15/2013 10:40 | 8/28/2003 22:45 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\Contents.m |
| 1335 | cursor.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\cursor.m | 2,189 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\cursor.m |
| 1336 | fetch.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\fetch.m | 3,224 | 11/15/2013 10:40 | 11/15/2013 10:40 | 11/11/2005 8:20 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\fetch.m |
| 1337 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 1,109 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2002 6:01 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\get.m |
| 1338 | querytimeout.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\querytimeout.m | 1,094 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\querytimeout.m |
| 1339 | rowlimit.m | 1/17/12 21:56 | | D:\Analysis\FISH_Library\Panel\@FSPN_Digitizer001\rowlimit.m | 1,334 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\rowlimit.m |
| 1340 | rows.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\rows.m | 1,048 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\rows.m |
| 1341 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 1,599 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\set.m |
| 1342 | subasgn.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\subasgn.m | 914 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\subasgn.m |
| 1343 | subsref.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\subsref.m | 1,394 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\subsref.m |
| 1344 | width.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\width.m | 1,169 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@cursor\width.m |
| 1345 | clearwarnings.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@database\clearwarnings.m | 959 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@database\clearwarnings.m |
| 1346 | close.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@database\close.m | 944 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@database\close.m |
| 1347 | commit.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@database\commit.m | 1,004 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@database\commit.m |
| 1348 | Contents.m | 1/17/12 21:58 | | D:\Analysis\FISH\RealTimeViewer\Contents.m | 1,049 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2002 6:02 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@database\Contents.m |
| 1349 | database.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@database\database.m | 2,360 | 11/15/2013 10:40 | 11/15/2013 10:40 | 11/11/2005 8:20 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@database\database.m |
| 1350 | exec.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@database\exec.m | 1,199 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@database\exec.m |
| 1351 | fastinsert.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@database\fastinsert.m | 2,564 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/9/2005 15:58 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@database\fastinsert.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1352 | get.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\get.m | 1,289 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2002 6:02 | Analysis\FSH\FSH_Library\Panel\@FSPN_BMCA_Analyzer_mc\toolbox\database\@database\get.m |
| 1353 | insert.m | 1/17/12 21:56 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\insert.m | 2,384 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/9/2005 15:59 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\insert.m |
| 1354 | isconnection.m | 1/17/12 21:56 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\isconnection.m | 914 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2002 6:02 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\isconnection.m |
| 1355 | isreadonly.m | 1/17/12 21:56 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\isreadonly.m | 944 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\isreadonly.m |
| 1356 | ping.m | 1/17/12 21:56 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\ping.m | 2,294 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\ping.m |
| 1357 | rollback.m | 1/17/12 21:56 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\rollback.m | 989 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\rollback.m |
| 1358 | set.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\set.m | 1,574 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FSH\FSH_Library\Panel\@FSPN_BMCA_Analyzer_mc\toolbox\database\@database\set.m |
| 1359 | sql2native.m | 1/17/12 21:56 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\sql2native.m | 944 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\sql2nativ e.m |
| 1360 | subsasgn.m | 1/17/12 21:56 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@cursor\subsasgn.m | 899 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\subsasgn.m |
| 1361 | subref.m | 1/17/12 21:56 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@cursor\subsref.m | 974 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\subsref.m |
| 1362 | update.m | 1/17/12 21:56 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\update.m | 2,504 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/9/2005 15:59 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\update.m |
| 1363 | Contents.m | 1/17/12 21:58 | | D:\Analysis\FSH\RealTimeViewer\Contents.m | 794 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2002 6:01 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@dbtbx\Contents.m |
| 1364 | dbtbx.m | 1/17/12 21:56 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@dbtbx\dbtbx.m | 809 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2002 6:01 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@dbtbx\dbtbx.m |
| 1365 | display.m | 1/17/12 21:55 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@dbtbx\display.m | 1,154 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@dbtbx\display.m |
| 1366 | subref.m | 1/17/12 21:55 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@cursor\subsref.m | 884 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2002 6:01 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@dbtbx\subref.m |
| 1367 | clearwarnings.m | 1/17/12 21:56 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@database\clearwarnings.m | 929 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@resultset\clearwarnings.m |
| 1368 | close.m | 1/17/12 21:56 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@cursor\close.m | 854 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@resultset\close.m |
| 1369 | Contents.m | 1/17/12 21:58 | | D:\Analysis\FSH\RealTimeViewer\Contents.m | 854 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2002 6:01 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@resultset\Contents.m |
| 1370 | get.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\get.m | 1,769 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2002 6:01 | Analysis\FSH\FSH_Library\Panel\@FSPN_BMCA_Analyzer_mc\toolbox\database\@resultset\get.m |
| 1371 | isnullcol.m | 1/17/12 21:56 | | D:\Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@resultset\isnullcolumn.m | 914 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FSH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mc\toolbox\database\@resultset\isnullcolu mn.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nuvve File Path |
|---|------|---------------------|---------------------|---------------------|-------------|---------------|-------------|-------------|-----------------|
| 1372 | namecolumn.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@result\set\namecolumn.m | 1,004 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2002 6:01 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@result\set\namecolumn.m |
| 1373 | resultset.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@result\set\resultset.m | 1,004 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@result\set\resultset.m |
| 1374 | Contents.m | 1/17/12 21:58 | | D:\Analysis\RealTimeViewer\Contents.m | 764 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2002 6:01 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@rsmd\Contents.m |
| 1375 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 1,679 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2002 6:01 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@rsmd\get.m |
| 1376 | rsmd.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@rsmd\rsmd.m | 1,079 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/5/2004 19:05 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\@rsmd\rsmd.m |
| 1377 | chkprops.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\chkprops.m | 1,029 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\chkprops.m |
| 1378 | loginit:mesout.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\loginit\mesout.m | 1,784 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\loginit\mesout.m |
| 1379 | setdbprefs.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\setdbprefs.m | 2,234 | 11/15/2013 10:40 | 11/15/2013 10:40 | 6/17/2005 14:22 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\database\database\setdbprefs.m |
| 1380 | docopt.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\local\docopt.m | 1,709 | 11/15/2013 10:40 | 11/15/2013 10:40 | 12/22/2004 12:01 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\local\docopt.m |
| 1381 | xlate.m | 1/17/12 21:58 | | D:\Analysis\Navigation\Feasibility_BN2p1\WavX_v1\WavX_v1\src\WavX_v1_mcr\toolbox\local\xlate.m | 3,178 | 11/15/2013 10:40 | 11/15/2013 10:40 | 1/30/2006 20:41 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\local\xlate.m |
| 1382 | printopt.m | 1/17/12 21:58 | | D:\Analysis\Navigation\Feasibility_BN2p1\WavX_v1\WavX_v1\src\WavX_v1_mcr\toolbox\local\printopt.m | 1,769 | 11/15/2013 10:40 | 11/15/2013 10:40 | 11/30/2005 19:10 | Analysis\FISH\Tools\BMCAAnalyzerV2\Main_BMCA_Analyzer_mcr\toolbox\local\printopt.m |
| 1383 | color.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH\ART_GUI\optim\@\color.m | 1,079 | 11/15/2013 10:40 | 11/15/2013 10:40 | 7/27/2004 22:28 | Analysis\FISH\Tools\BMCAAnalyzerV2\optim\color.m |
| 1384 | mccExcludedFiles.log | 12/31/12 19:20 | | D:\Analysis\FISH\Tools\FISH\Test\mccExcludedFiles.log | 34,322 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 23:46 | Analysis\FISH\Tools\BMCAAnalyzerV2\mccExcludedFiles.log |
| 1385 | Out.text.csv | 2/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Out.text.csv | 12,142 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/29/2007 22:59 | Analysis\FISH\Tools\BMCAAnalyzerV2\Out.text.csv |
| 1386 | Out.text.txt | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Out.text.txt | 12,142 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 23:47 | Analysis\FISH\Tools\BMCAAnalyzerV2\Out.text.txt |
| 1387 | Out.text_004.csv | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Out.text_004.csv | 1,524 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 23:32 | Analysis\FISH\Tools\BMCAAnalyzerV2\Out.text_004.csv |
| 1388 | Out.text2.csv | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Out.text2.csv | 1,042 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 23:10 | Analysis\FISH\Tools\BMCAAnalyzerV2\Out.text2.csv |
| 1389 | BMCA_viewer.fig | 3/5/13 21:15 | | D:\Analysis\FISH\Tools\BMCA22\Panel\BMCA_viewer.fig | 5,901 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/13/2009 15:50 | Analysis\FISH\Tools\BMCAAnalyzerV2\Panel\BMCA_viewer.fig |
| 1390 | BMCA_viewer.m | 3/5/13 21:15 | | D:\Analysis\FISH\Tools\BMCA22\Panel\BMCA_viewer.m | 13,848 | 11/15/2013 10:40 | 11/15/2013 10:40 | 2/13/2009 14:43 | Analysis\FISH\Tools\BMCAAnalyzerV2\Panel\BMCA_viewer.m |
| 1391 | resource.h | 10/11/13 19:44 | | E:\Users\Dongehol\AppData\Local\Temp\resource.h | 252 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 21:38 | Analysis\FISH\Tools\BMCAAnalyzerV2\resource.h |
| 1392 | stdafx.cpp | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\stdafx.cpp | 293 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 21:35 | Analysis\FISH\Tools\BMCAAnalyzerV2\stdafx.cpp |
| 1393 | stdafx.h | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\stdafx.h | 516 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/19/2007 21:35 | Analysis\FISH\Tools\BMCAAnalyzerV2\stdafx.h |
| 1394 | AN_Ax1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Func\AN_Ax1_func.m | 1,461 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 17:04 | Analysis\FISH\Tools\BMCAAnalyzerV2\Temp\AN_Ax1_func.m |
| 1395 | CB_AN_BaseCor_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Func\CB_AN_BaseCor_func.m | 1,508 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:49 | Analysis\FISH\Tools\BMCAAnalyzerV2\Temp\CB_AN_BaseCor_func.m |
| 1396 | edit1_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\ART_GUI\ART_Func\edit1_func.m | 1,187 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/24/2007 7:34 | Analysis\FISH\Tools\BMCAAnalyzerV2\Temp\edit1_func.m |
| 1397 | ET_AN_File1cRead_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzerV2\Temp\ET_AN_File1cRead_func.m | 1,517 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:48 | Analysis\FISH\Tools\BMCAAnalyzerV2\Temp\ET_AN_File1cRead_func.m |
| 1398 | figure1_func.m | 1/17/12 22:06 | | D:\Analysis\FISH\Target\PanelFeasibility\TargetFocusSteering_V1_Feb22\Temp\figures_func.m | 1,445 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 16:59 | Analysis\FISH\Tools\BMCAAnalyzerV2\Temp\figure1_func.m |

EXHIBIT A

| # | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|------|----------------------|----------------------|---------------------|--------------|---------------|--------------|--------------|-----------------|
| 1399 | LB_AN_Filelist_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\Func\LB_AN_Filelist_func.m | 1,511 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:49 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\LB_AN_Filelist_fu... |
| 1400 | LB_Filelist_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Func\LB_Filelist_func.m | 1,205 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/14/2007 7:34 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\LB_Filelist_func.m |
| 1401 | LB_IndAvgFiles_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\Func\LB_IndAvgFiles_func.m | 1,514 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:49 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\LB_IndAvgFiles_func.m |
| 1402 | PB_AN_FileRev_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\Func\PB_AN_FileRev_func.m | 1,508 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:49 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\PB_AN_FileRev_func.m |
| 1403 | PB_AN_SaveOuts_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Main_BMCA_Analyzer_mcr\Func\PB_AN_SaveOuts_func.m | 1,511 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:49 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\PB_AN_SaveOuts_func.m |
| 1404 | PM_AN_DataSet_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Func\PM_AN_DataSet_func.m | 1,508 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:49 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\PM_AN_DataSet_func.m |
| 1405 | PM_AN_ExtFileHmt_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Func\PM_AN_ExtFileHmt_func.m | 1,520 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:49 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\PM_AN_ExtFileHmt_func.m |
| 1406 | PM_AN_Filelist_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Func\PM_AN_Filelist_func.m | 1,485 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 17:05 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\PM_AN_Filelist_func.m |
| 1407 | PM_AN_MnvrSet_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Func\PM_AN_MnvrSet_func.m | 1,512 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:49 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\PM_AN_Mnvr Set_func.m |
| 1408 | PN_AN_para_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\PN_AN_para_func.m | 1,473 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 17:03 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\PN_AN_para_func.m |
| 1409 | popupmenu1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\SubQ_Depth\Temp\popupmenu1_func.m | 1,202 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/14/2007 7:34 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\popupmenu1_func.m |
| 1410 | pushbutton1_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Func\pushbutton1_func.m | 1,205 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/14/2007 7:34 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\pushbutton1_func.m |
| 1411 | SB_AN_Scale_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Func\SB_AN_Scale_func.m | 1,507 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:49 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\SB_AN_Scale_func.m |
| 1412 | SB_Scale_func.m | 1/17/12 22:12 | | D:\Analysis\FISH\Tools\VLE_read\VL_EGG_GUI\Panel\Temp\SB_Scale_func.m | 1,448 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 16:58 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\SB_Scale_func.m |
| 1413 | TX_AN_Shislue_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\VLE_read\VL_EGG_GUI\Panel\Temp\TX_AN_Shislue_func.m | 1,508 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:49 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\TX_AN_Shislue_func.m |
| 1414 | TX_AN_txSi_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Func\TX_AN_txSi_func.m | 1,499 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:49 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\TX_AN_txSi_func.m |
| 1415 | TX_title_func.m | 1/17/12 22:12 | | D:\Analysis\FISH\Tools\VLE_read\VL_EGG_GUI\Panel\Temp\TX_title_func.m | 1,493 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 22:49 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\TX_title_func.m |
| 1416 | uipanel3_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\uipanel3_func.m | 1,448 | 11/15/2013 10:40 | 11/15/2013 10:40 | 4/15/2007 17:02 | Analysis\FISH\Tools\BMCAAnalyzer\V2\Temp\uipanel3_func.m |
| 1417 | ComputeOBT.bmp | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCA\Disp\ComputeOBT.bmp | 1,254 | 11/15/2013 10:47 | 11/15/2013 10:47 | 8/27/2009 13:06 | Analysis\FISH_Library\Images\ComputeOBT.bmp |
| 1418 | CursorOBT.bmp | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCA\Disp\CursorOBT.bmp | 1,254 | 11/15/2013 10:47 | 11/15/2013 10:47 | 8/27/2009 13:43 | Analysis\FISH_Library\Images\CursorOBT.bmp |
| 1419 | CursorOutBT.bmp | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCA\Disp\CursorOutBT.bmp | 1,254 | 11/15/2013 10:47 | 11/15/2013 10:47 | 8/27/2009 12:44 | Analysis\FISH_Library\Images\CursorOutBT.bmp |
| 1420 | FastBackward8T.bmp | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCA\Disp\FastBackward8T.bmp | 1,254 | 11/15/2013 10:47 | 11/15/2013 10:47 | 8/27/2009 13:08 | Analysis\FISH_Library\Images\FastBackward8T.bmp |
| 1421 | FastForward8T.bmp | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCA\Disp\FastForward8T.bmp | 1,254 | 11/15/2013 10:47 | 11/15/2013 10:47 | 8/27/2009 13:08 | Analysis\FISH_Library\Images\FastForward8T.bmp |
| 1422 | MoveBackward8T.bmp | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCA\Disp\MoveBackward8T.bmp | 1,254 | 11/15/2013 10:47 | 11/15/2013 10:47 | 8/27/2009 13:06 | Analysis\FISH_Library\Images\MoveBackward8T.bmp |
| 1423 | MoveForward8T.bmp | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCA\Disp\MoveForward8T.bmp | 1,254 | 11/15/2013 10:47 | 11/15/2013 10:47 | 8/27/2009 13:06 | Analysis\FISH_Library\Images\MoveForward8T.bmp |
| 1424 | OpenBT.bmp | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCA\Disp\OpenBT.bmp | 1,254 | 11/15/2013 10:47 | 11/15/2013 10:47 | 8/27/2009 13:00 | Analysis\FISH_Library\Images\OpenBT.bmp |
| 1425 | PlayButton.bmp | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCA\Disp\PlayButton.bmp | 1,254 | 11/15/2013 10:47 | 11/15/2013 10:47 | 8/27/2009 13:05 | Analysis\FISH_Library\Images\PlayButton.bmp |
| 1426 | ZoomXBT.bmp | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCA\Disp\ZoomXBT.bmp | 1,254 | 11/15/2013 10:47 | 11/15/2013 10:47 | 8/27/2009 12:41 | Analysis\FISH_Library\Images\ZoomXBT.bmp |
| 1427 | ZoomYBT.bmp | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCA\Disp\ZoomYBT.bmp | 1,254 | 11/15/2013 10:47 | 11/15/2013 10:47 | 8/27/2009 12:42 | Analysis\FISH_Library\Images\ZoomYBT.bmp |
| 1428 | All_function_generator.m | 7/19/13 9:50 | | D:\RECYCLE.BIN\S-1-5-21-3585303732-118009727-1493975707-1000\Collaboration\Schneider\Matlab\Analysis\VO\All_function_generator.m | 1,263 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/27/2012 16:36 | Analysis\FISH_Library\VO\All_function_generator.m |
| 1429 | BpCATToolBar.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\BMCA\Func\BpCATToolBar.m | 2,304 | 11/15/2013 10:48 | 11/15/2013 10:48 | 8/31/2009 18:37 | Analysis\FISH_Library\VO\BpCATToolBar.m |
| 1430 | BMCA.RMS | 6/20/12 11:05 | | D:\Data\BMCA\Aldana\LD4686T\BMCA.RMS | 418 | 11/15/2013 10:48 | 11/15/2013 10:48 | 2/7/2011 20:39 | Analysis\FISH_Library\VO\BMCA.RMS |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|------|----------------------|----------------------|---------------------|--------------|---------------|--------------|--------------|-----------------|
| 2431 | BottomUp_cursor.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\BottomUp_cursor.asv | 432 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/11/2009 22:25 | Analysis\FISH_Library\VO\BottomUp_cursor.asv |
| 2432 | BottomUp_cursor.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\BottomUp_cursor.m | 428 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/22/2009 22:55 | Analysis\FISH_Library\VO\BottomUp_cursor.m |
| 2433 | ButtonDwn_cursor.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\ButtonDwn_cursor.asv | 469 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/11/2009 21:51 | Analysis\FISH_Library\VO\ButtonDwn_cursor.asv |
| 2434 | ButtonDwn_cursor.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\ButtonDwn_cursor.m | 597 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/12/2009 22:56 | Analysis\FISH_Library\VO\ButtonDwn_cursor.m |
| 2435 | ButtonDwn_cursor_Super.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\ButtonDwn_cursor_Supe r.asv | 2,218 | 11/15/2013 10:48 | 11/15/2013 10:18 | 7/25/2009 2:55 | Analysis\FISH_Library\VO\ButtonDwn_cursor_Super.asv |
| 2436 | ButtonDwn_cursor_Super.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\ButtonDwn_cursor_Supe r.m | 2,220 | 11/15/2013 10:48 | 11/15/2013 10:48 | 7/25/2009 12:18 | Analysis\FISH_Library\VO\ButtonDwn_cursor_Super.m |
| 2437 | ButtonDwn_Line.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\ButtonDwn_Line.asv | 819 | 11/15/2013 10:48 | 11/15/2013 10:18 | 9/2/2009 0:38 | Analysis\FISH_Library\VO\ButtonDwn_Line.asv |
| 2438 | ButtonDwn_Line.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\ButtonDwn_Line.m | 819 | 11/15/2013 10:48 | 11/15/2013 10:48 | 9/2/2009 0:42 | Analysis\FISH_Library\VO\ButtonDwn_Line.m |
| 2439 | cdreduce.exe | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\cdreduce.exe | 38,686 | 11/15/2013 10:48 | 11/15/2013 10:48 | 2/24/2003 9:13 | Analysis\FISH_Library\VO\cdreduce.exe |
| 2440 | checicvargin.m | 1/25/12 22:45 | | D:\Analysis\FISH\FISH_Library\VO\checkvargin.m | 1,844 | 11/15/2013 10:18 | 11/15/2013 10:48 | 4/17/2009 15:32 | Analysis\FISH_Library\VO\checicvargin.m |
| 2441 | cla_DCL.m | 1/17/12 21:58 | | D:\Analysis\FISH\SCSSA\Obs\cla_DCL.m | 323 | 11/15/2013 10:18 | 11/15/2013 10:18 | 6/17/2008 17:13 | Analysis\FISH_Library\VO\cla_DCL.m |
| 2442 | Cursor_Compu.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\Cursor_Compu.m | 2,051 | 11/15/2013 10:48 | 11/15/2013 10:48 | 7/25/2009 10:06 | Analysis\FISH_Library\VO\Cursor_Compu.m |
| 2443 | cut_by_ttn.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\PSong\cut_by_ttn.m | 328 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/4/2009 13:03 | Analysis\FISH_Library\VO\cut_by_ttn.m |
| 2444 | cut_by_ttn_text.m | 1/17/12 21:57 | | D:\Analysis\FISH\Gend\VO\cut_by_ttn_text.m | 310 | 11/15/2013 10:18 | 11/15/2013 10:18 | 6/19/2012 11:34 | Analysis\FISH_Library\VO\cut_by_ttn_text.m |
| 2445 | cut_by_ttn_text1.m | 1/17/12 21:57 | | D:\Analysis\FISH\Gend\VO\cut_by_ttn_text1.m | 349 | 11/15/2013 10:48 | 11/15/2013 10:48 | 6/28/2009 23:05 | Analysis\FISH_Library\VO\cut_by_ttn_text1.m |
| 2446 | cut_head_tail.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\VO\cut_head_tail.m | 132 | 11/15/2013 10:48 | 11/15/2013 10:18 | 3/20/2009 14:05 | Analysis\FISH_Library\VO\cut_head_tail.m |
| 2447 | cut_HeadInfo.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\cut_HeadInfo.m | 260 | 11/15/2013 10:18 | 11/15/2013 10:49 | 4/4/2009 13:56 | Analysis\FISH_Library\VO\cut_HeadInfo.m |
| 2448 | DataListGenerator.m | 1/25/12 22:45 | | D:\Analysis\FISH\FISH_Library\VO\DataListGenerator.m | 640 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/16/2009 14:47 | Analysis\FISH_Library\VO\DataListGenerator.m |
| 2449 | Extract_Files_or_Dir.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\Extract_Files_or_Dir.m | 342 | 11/15/2013 10:18 | 11/15/2013 10:18 | 2/9/2009 17:01 | Analysis\FISH_Library\VO\Extract_Files_or_Dir.m |
| 2450 | FESRMS.WDQ | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\FESRMS.WDQ | 1,582,788 | 11/15/2013 10:48 | 11/15/2013 10:48 | 2/7/2011 20:39 | Analysis\FISH_Library\VO\FESRMS.WDQ |
| 2451 | FEStest.wdq | 1/25/12 22:45 | | D:\Analysis\FISH\FISH_Library\VO\FEStest.wdq | 126,444,258 | 11/15/2013 10:48 | 11/15/2013 10:48 | 2/6/2011 23:01 | Analysis\FISH_Library\VO\FEStest.wdq |
| 2452 | fliptoim.m | 1/25/12 22:45 | | D:\Analysis\FISH\FISH_Library\VO\fliptoim.m | 985 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 15:31 | Analysis\FISH_Library\VO\fliptoim.m |
| 2453 | get_cur_str.m | 7/19/13 9:50 | | D:\RECYCLE.BIN\S-1-5-21-585500379-1188009727-1439979707-1000\Collaboration\Schneider\Matlab\Analysis\VO\get_cur_str.m | 195 | 11/15/2013 10:18 | 11/15/2013 10:18 | 9/18/2008 15:11 | Analysis\FISH_Library\VO\get_cur_str.m |
| 2454 | get_data_in_source_with_Name.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\VO\get_data_in_source_with_Name.m | 367 | 11/15/2013 10:58 | 11/15/2013 10:18 | 3/12/2009 13:23 | Analysis\FISH_Library\VO\get_data_in_source_with_Name.m |
| 2455 | Get_funcFromUI.asv | 1/25/12 22:45 | | D:\Analysis\FISH\FISH_Library\VO\Get_funcFromUI.asv | 324 | 11/15/2013 10:16 | 11/15/2013 10:16 | 7/13/2009 15:06 | Analysis\FISH_Library\VO\Get_funcFromUI.asv |
| 2456 | Get_funcFromUI.m | 1/25/12 22:45 | | D:\Analysis\FISH\FISH_Library\VO\Get_funcFromUI.m | 295 | 11/15/2013 10:18 | 11/15/2013 10:18 | 7/13/2009 15:06 | Analysis\FISH_Library\VO\Get_funcFromUI.m |
| 2457 | get_indx.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\RT_GUI\RT_GUI\get_indx.m | 214 | 11/15/2013 10:18 | 11/15/2013 10:18 | 3/11/2009 17:04 | Analysis\FISH_Library\VO\get_indx.m |
| 2458 | get_indx_UI.m | 1/25/12 22:57 | | D:\Analysis\FISH\FISH_Library\VO\get_indx_UI.m | 197 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/9/2009 10:10 | Analysis\FISH_Library\VO\get_indx_UI.m |
| 2459 | Get_mavs.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\Get_mavs.asv | 1,528 | 11/15/2013 10:49 | 11/15/2013 10:49 | 7/4/2009 14:37 | Analysis\FISH_Library\VO\Get_mavs.asv |
| 2460 | Get_mavs.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\VO\Get_mavs.m | 1,591 | 11/15/2013 10:18 | 11/15/2013 10:18 | 7/4/2009 14:38 | Analysis\FISH_Library\VO\Get_mavs.m |
| 2461 | Graph_Digitizer.m | 1/25/12 22:45 | | D:\Analysis\FISH\FISH_Library\VO\Graph_Digitizer.m | 936 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 16:51 | Analysis\FISH_Library\VO\Graph_Digitizer.m |
| 2462 | hr2str-ut.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\hr2struct.m | 395 | 11/15/2013 10:18 | 11/15/2013 10:49 | 5/7/2009 19:58 | Analysis\FISH_Library\VO\hr2struct.m |
| 2463 | HELP_FISH.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\VO\HELP_FISH.m | 107 | 11/15/2013 10:18 | 11/15/2013 10:18 | 3/12/2009 10:02 | Analysis\FISH_Library\VO\HELP_FISH.m |
| 2464 | inrcuke.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\inrcuke.m | 6,120 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 15:20 | Analysis\FISH_Library\VO\inrcuke.m |
| 2465 | icesampler.m | 1/25/12 22:45 | | D:\Analysis\FISH\FISH_Library\VO\icesampler.m | 1,099 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 15:35 | Analysis\FISH_Library\VO\icesampler.m |
| 2466 | isnform.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\isnform.m | 578 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 15:30 | Analysis\FISH_Library\VO\isnform.m |
| 2467 | load_definition.m | 3/5/13 21:15 | | D:\Analysis\FISH\Tools\BMCA221\VO\load_definition.m | 2,962 | 11/15/2013 10:49 | 11/15/2013 10:49 | 1/20/2007 10:45 | Analysis\FISH_Library\VO\load_definition.m |
| 2468 | load_Files_or_DirNames.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\VO\load_Files_or_DirNames.m | 1,359 | 11/15/2013 10:18 | 11/15/2013 10:18 | 2/9/2009 12:04 | Analysis\FISH_Library\VO\load_Files_or_DirNames.m |
| 2469 | load_PRVtxt.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\VO\load_PRVtxt.asv | 2,729 | 11/15/2013 10:49 | 11/15/2013 10:49 | 5/8/2009 21:24 | Analysis\FISH_Library\VO\load_PRVtxt.asv |

EXHIBIT A

| 1 | Name | On X220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1470 | load_PRVtxt.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\IO\load_PRVtxt.m | 2,730 | 11/15/2013 10:49 | 11/15/2013 10:49 | 5/8/2009 23:24 | Analysis\FISH_Library\IO\load_PRVtxt.m |
| 1471 | logo2.jpg | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\RMCA\DisplayLogo2.jpg | 12,333 | 11/15/2013 10:49 | 11/15/2013 10:49 | 4/11/2009 19:20 | Analysis\FISH_Library\IO\logo2.jpg |
| 1472 | makeresampler.m | 1/25/12 22:45 | | D:\Analysis\FISH\FISH_Library\IO\makeresampler.m | 17,238 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 15:34 | Analysis\FISH_Library\IO\makeresampler.m |
| 1473 | makeform.m | 1/25/12 22:45 | | D:\Analysis\FISH\FISH_Library\IO\makeform.m | 22,768 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 15:28 | Analysis\FISH_Library\IO\makeform.m |
| 1474 | MenuBar_DCL.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\IO\MenuBar_DCL.asv | 1,773 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/8/2009 19:13 | Analysis\FISH_Library\IO\MenuBar_DCL.asv |
| 1475 | MenuBar_DCL.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\IO\MenuBar_DCL.m | 1,822 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/8/2009 19:13 | Analysis\FISH_Library\IO\MenuBar_DCL.m |
| 1476 | MenuBar_General_DCL.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA_RA\IO\MenuBar_General_DCL.m | 1,590 | 11/15/2013 10:49 | 11/15/2013 10:18 | 2/10/2009 10:23 | Analysis\FISH_Library\IO\MenuBar_General_DCL.m |
| 1477 | MenuBar_Tools_DCL.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA_RA\IO\MenuBar_Tools_DCL.m | 1,760 | 11/15/2013 10:49 | 11/15/2013 10:49 | 7/29/2009 15:16 | Analysis\FISH_Library\IO\MenuBar_Tools_DCL.m |
| 1478 | MouseMoving_cursor.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\IO\MouseMoving_cursor.asv | 2,224 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/11/2009 23:12 | Analysis\FISH_Library\IO\MouseMoving_cursor.asv |
| 1479 | MouseMoving_cursor.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\IO\MouseMoving_cursor.m | 2,267 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/12/2009 22:37 | Analysis\FISH_Library\IO\MouseMoving_cursor.m |
| 1480 | MouseMoving_cursor2.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\IO\MouseMoving_cursor2.asv | 2,376 | 11/15/2013 10:18 | 11/15/2013 10:18 | 7/24/2009 23:09 | Analysis\FISH_Library\IO\MouseMoving_cursor2.asv |
| 1481 | MouseMoving_cursor2.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\IO\MouseMoving_cursor2.m | 2,746 | 11/15/2013 10:49 | 11/15/2013 10:18 | 7/25/2009 10:15 | Analysis\FISH_Library\IO\MouseMoving_cursor2.m |
| 1482 | MouseMoving_SuperCursor.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\IO\MouseMoving_SuperCursor.asv | 1,167 | 11/15/2013 10:49 | 11/15/2013 10:18 | 7/25/2009 12:09 | Analysis\FISH_Library\IO\MouseMoving_SuperCursor.asv |
| 1483 | MouseMoving_SuperCursor.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\IO\MouseMoving_SuperCursor.m | 1,395 | 11/15/2013 10:49 | 11/15/2013 10:18 | 7/25/2009 12:23 | Analysis\FISH_Library\IO\MouseMoving_SuperCursor.m |
| 1484 | NULL_FISH.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\IO\NULL_FISH.m | 37 | 11/15/2013 10:18 | 11/15/2013 10:18 | 3/11/2009 20:59 | Analysis\FISH_Library\IO\NULL_FISH.m |
| 1485 | ObjectSample.mat | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\IO\ObjectSample.mat | 211 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/8/2009 16:35 | Analysis\FISH_Library\IO\ObjectSample.mat |
| 1486 | Plot_cursor_Indx.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\IO\Plot_cursor_Indx.m | 504 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/11/2009 22:31 | Analysis\FISH_Library\IO\Plot_cursor_Indx.m |
| 1487 | pribeatm.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\RT_GUI\RT_GUI\beam.m | 399 | 11/15/2013 10:18 | 11/15/2013 10:28 | 2/13/2005 13:17 | Analysis\FISH_Library\IO\pribeatm.m |
| 1488 | rdali.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\RT_GUI\RT_GUI\dali.m | 308 | 11/15/2013 10:18 | 11/15/2013 10:18 | 2/13/2005 13:17 | Analysis\FISH_Library\IO\rdali.m |
| 1489 | rdheader.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\RT_GUI\RT_GUI\rdheader.m | 1,467 | 11/15/2013 10:18 | 11/15/2013 10:18 | 7/24/2005 14:02 | Analysis\FISH_Library\IO\rdheader.m |
| 1490 | read_all_ext_files.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Providence_BibCAT\IO\read_all_ext_files.m | 3,189 | 11/15/2013 10:18 | 11/15/2013 10:18 | 2/13/2009 14:19 | Analysis\FISH_Library\IO\read_all_ext_files.m |
| 1491 | read_extracted_txt.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Providence_BibCAT\IO\read_extracted_txt.m | 264 | 11/15/2013 10:49 | 11/15/2013 10:18 | 2/13/2009 13:44 | Analysis\FISH_Library\IO\read_extracted_txt.m |
| 1492 | Read_filelist.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\IO\Read_filelist.asv | 1,389 | 11/15/2013 10:49 | 11/15/2013 10:49 | 7/1/2009 11:20 | Analysis\FISH_Library\IO\Read_filelist.asv |
| 1493 | Read_filelist.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\IO\Read_filelist.m | 1,115 | 11/15/2013 10:18 | 11/15/2013 10:18 | 1/26/2013 20:34 | Analysis\FISH_Library\IO\Read_filelist.m |
| 1494 | Recr_txt.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\IO\Recr_txt.m | 276 | 11/15/2013 10:18 | 11/15/2013 10:18 | 2/21/2009 5:53 | Analysis\FISH_Library\IO\Recr_txt.m |
| 1495 | resampsep.c | 1/25/12 22:45 | | D:\Analysis\FISH\FISH_Library\IO\resampsep.c | 35,288 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 15:38 | Analysis\FISH_Library\IO\resampsep.c |
| 1496 | resampsep.mexglx | 1/25/12 22:45 | | D:\Analysis\FISH\FISH_Library\IO\resampsep.mexglx | 25,176 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 15:41 | Analysis\FISH_Library\IO\resampsep.mexglx |
| 1497 | resampsep.mexglx.csf | 1/25/12 22:45 | | D:\Analysis\FISH\FISH_Library\IO\resampsep.mexglx.csf | 2,157 | 11/15/2013 10:49 | 11/15/2013 10:18 | 4/17/2009 15:41 | Analysis\FISH_Library\IO\resampsep.mexglx.csf |
| 1498 | Resize_MainFig.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\IO\Resize_MainFig.m | 377 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/9/2009 0:35 | Analysis\FISH_Library\IO\Resize_MainFig.m |
| 1499 | rotate_colorImage.m | 1/25/12 22:46 | | D:\Analysis\FISH\FISH_Library\IO\rotate_colorImage.m | 374 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 16:06 | Analysis\FISH_Library\IO\rotate_colorImage.m |
| 1500 | rotate_Image.m | 1/25/12 22:46 | | D:\Analysis\FISH\FISH_Library\IO\rotate_Image.m | 9,127 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 15:52 | Analysis\FISH_Library\IO\rotate_Image.m |
| 1501 | RcreateImageByAxis.m | 1/25/12 22:45 | | D:\Analysis\FISH\FISH_Library\IO\RcreateImageByAxis.m | 980 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 16:39 | Analysis\FISH_Library\IO\RotateImageByAxis.m |
| 1502 | save_events_txt.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA_RMS\IO\save_events_txt.m | 2,195 | 11/15/2013 10:49 | 11/15/2013 10:18 | 4/4/2009 16:02 | Analysis\FISH_Library\IO\save_events_txt.m |
| 1503 | scaleVYbar.m | 8/14/13 7:32 | | D:\Data\Schneider\Matlab\Analysis\IO\scaleVYbar.m | 325 | 11/15/2013 10:49 | 11/15/2013 10:49 | 10/14/2008 10:27 | Analysis\FISH_Library\IO\scaleVYbar.m |
| 1504 | sformarray.m | 1/25/12 22:46 | | D:\Analysis\FISH\FISH_Library\IO\sformarray.m | 28,412 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 15:33 | Analysis\FISH_Library\IO\sformarray.m |
| 1505 | tformfwd.m | 1/25/12 22:46 | | D:\Analysis\FISH\FISH_Library\IO\tformfwd.m | 3,058 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 15:33 | Analysis\FISH_Library\IO\tformfwd.m |
| 1506 | tforminv.m | 1/25/12 22:46 | | D:\Analysis\FISH\FISH_Library\IO\tforminv.m | 3,058 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/17/2009 15:33 | Analysis\FISH_Library\IO\tforminv.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1507 | TxtSeg1.txt | 7/19/13 9:50 | | D:\$RECYCLE.BIN\S-1-5-21-3585300373-2188009727-1493979707-1000\Collaboration\Schneider\Mvxtba\Analysis\IO\TxtSeg1.txt | 845 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/7/2009 22:11 | Analysis\FSH_Library\IO\TxtSeg1.txt |
| 1508 | Update_Data_InUserData.m | 1/17/12 21:57 | | D:\Analysis\FSH\Tools\FSH2Test\IO\Update_Data_InUser Data.m | 570 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/8/2009 16:08 | Analysis\FSH_Library\IO\Update_Data_InUserData.m |
| 1509 | Update_DirName_FileName.m | 1/17/12 21:57 | | D:\Analysis\FSH\Tools\FSH2Test\IO\Update_DirName_File Name.m | 1,781 | 11/15/2013 10:18 | 11/15/2013 10:18 | 3/7/2009 10:32 | Analysis\FSH_Library\IO\Update_DirName_FileName.m |
| 1510 | UpdateListFromUserData.m | 1/17/12 21:57 | | D:\Analysis\FSH\Tools\FSH2Test\IO\UpdateListFromUserD ata.m | 281 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/16/2009 12:36 | Analysis\FSH_Library\IO\UpdateListFromUserData.m |
| 1511 | Window_Rearrange.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\IO\Window_Rearrang e.m | 923 | 11/15/2013 10:18 | 11/15/2013 10:18 | 2/6/2009 11:56 | Analysis\FSH_Library\IO\Window_Rearrange.m |
| 1512 | Panel.rar | 8/18/13 22:10 | | D:\Analysis\FSH\FSH_Library\Panel.rar | 534,417 | 11/15/2013 10:59 | 11/15/2013 10:59 | 8/18/2013 22:10 | Analysis\FSH_Library\Panel.rar |
| 1513 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_DigitizerG01\connect_funcs.m | 1,072 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/20/2009 18:12 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\connect_funcs.m |
| 1514 | FSPN_12ECGG01.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_12ECGG01\FSPN_12ECGG01.m | 1,315 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/9/2006 0:54 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001.m |
| 1515 | FSPN_12ECGG01_CB_AVF_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_12ECGG01_CB_AVF_func.m | 1,551 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_CB_AVF_func.m |
| 1516 | FSPN_12ECGG01_CB_AVL_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_12ECGG01_CB_AVL_func.m | 1,551 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_CB_AVL_func.m |
| 1517 | FSPN_12ECGG01_CB_AVR_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_12ECGG01_CB_AVR_func.m | 1,545 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_CB_AVR_func.m |
| 1518 | FSPN_12ECGG01_CB_I_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_12ECGG01_CB_I_func.m | 1,544 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_CB_I_func.m |
| 1519 | FSPN_12ECGG01_CB_II_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_12ECGG01_CB_II_func.m | 1,548 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_CB_II_func.m |
| 1520 | FSPN_12ECGG01_CB_III_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_12ECGG01_CB_III_func.m | 1,551 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_CB_III_func.m |
| 1521 | FSPN_12ECGG01_CB_V1_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_12ECGG01_CB_V1_func.m | 1,548 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_CB_V1_func.m |
| 1522 | FSPN_12ECGG01_CB_V2_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_12ECGG01_CB_V2_func.m | 1,548 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_CB_V2_func.m |
| 1523 | FSPN_12ECGG01_CB_V3_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_12ECGG01_CB_V3_func.m | 1,548 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_CB_V3_func.m |
| 1524 | FSPN_12ECGG01_CB_V4_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_12ECGG01_CB_V4_func.m | 1,548 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_CB_V4_func.m |
| 1525 | FSPN_12ECGG01_CB_V5_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_12ECGG01_CB_V5_func.m | 1,548 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_CB_V5_func.m |
| 1526 | FSPN_12ECGG01_CB_V6_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_12ECGG01_CB_V6_func.m | 1,548 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_CB_V6_func.m |
| 1527 | FSPN_12ECGG01_ET_RefTime_func .m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_12ECGG01\FSPN_12ECGG01_ET_RefTime_func.m | 1,324 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 14:21 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_ET_RefTime_func.m |
| 1528 | FSPN_12ECGG01_Fig_ElectContro_ func.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_12ECGG01\FSPN_12ECGG01_Fig_ElectControl_func.m | 1,338 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 14:14 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_Fig_ElectControl_func.m |
| 1529 | FSPN_12ECGG01_P8_Done_func.as v | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_12ECGG01\FSPN_12ECGG01_P8_Done_func.asv | 1,849 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 4:04 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_P8_Done_func.asv |
| 1530 | FSPN_12ECGG01_P8_Done_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_12ECGG01\FSPN_12ECGG01_P8_Done_func.m | 2,667 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 14:31 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_P8_Done_func.m |
| 1531 | FSPN_12ECGG01_PM_ExpTpeak_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_12ECGG01\FSPN_12ECGG01_PM_ExpTpeak_func.m | 1,527 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 14:37 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_PM_ExpTpeak_func.m |
| 1532 | FSPN_12ECGG01_RB_HighPass_fun c.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_12ECGG01\FSPN_12ECGG01_RB_HighPass_func.m | 1,566 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_RB_HighPass_func.m |
| 1533 | FSPN_12ECGG01_RB_LowPass_fun c.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_12ECGG01\FSPN_12ECGG01_RB_LowPass_func.m | 1,563 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_RB_LowPass_func.m |
| 1534 | FSPN_12ECGG01_TX_title_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_12ECGG01\FSPN_12ECGG01_TX_title_func.m | 1,557 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:51 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\CG001_TX_title_func.m |
| 1535 | get.asv | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectControl\G01\get.asv | 491 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 3:54 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\get.asv |
| 1536 | get.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_DigitizerG01\get.m | 501 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 4:07 | Analysis\FSH_Library\Panel\@FSPN_12ECGG01\get.m |

EXHIBIT A

| | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1537 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 379 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/9/2009 0:54 | Analysis\FISH_Library\Panel\@FSPN_12ICGIG01\init.m |
| 1538 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\set.m |
| 1539 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 962 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:35 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\connect_funcs.m |
| 1540 | FSPN_2AX2LB001.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001.asv | 2,111 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 15:58 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001.asv |
| 1541 | FSPN_2AX2LB001.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001.m | 2,345 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 15:59 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001.m |
| 1542 | FSPN_2AX2LB001_Fig_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_Fig_func.m | 1,460 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:29 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_Fig_func.m |
| 1543 | FSPN_2AX2LB001_LB_LowerCat_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_LB_LowerCat_func.m | 1,484 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:29 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_LB_LowerCat_func.m |
| 1544 | FSPN_2AX2LB001_LB_UpperCat_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_LB_UpperCat_func.m | 1,484 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:29 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_LB_UpperCat_func.m |
| 1545 | FSPN_2AX2LB001_PB_Export_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_PB_Export_func.m | 1,478 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:29 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_PB_Export_func.m |
| 1546 | FSPN_2AX2LB001_PM_PlotType_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_PM_PlotType_func.m | 1,484 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:29 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_PM_PlotType_func.m |
| 1547 | FSPN_2AX2LB001_PM_PM2_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_PM_PM2_func.m | 1,469 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:29 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_PM_PM2_func.m |
| 1548 | FSPN_2AX2LB001_SB_Ax1X_func.sv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_SB_Ax1X_func.sv | 1,525 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/30/2009 22:17 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_SB_Ax1X_func.sv |
| 1549 | FSPN_2AX2LB001_SB_Ax1X_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_SB_Ax1X_func.m | 1,882 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/30/2009 22:25 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_SB_Ax1X_func.m |
| 1550 | FSPN_2AX2LB001_SB_Ax1Y_func.sv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_SB_Ax1Y_func.sv | 1,672 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/30/2009 21:47 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_SB_Ax1Y_func.sv |
| 1551 | FSPN_2AX2LB001_SB_Ax1Y_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_SB_Ax1Y_func.m | 1,714 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/30/2009 22:03 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_SB_Ax1Y_func.m |
| 1552 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\get.m |
| 1553 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 157 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/26/2009 9:00 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\init.m |
| 1554 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 22:08 | Analysis\FISH_Library\Panel\@FSPN_2AX2LB001\set.m |
| 1555 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 955 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/2/2009 22:42 | Analysis\FISH_Library\Panel\@FSPN_3AX2LB001\connect_funcs.m |
| 1556 | FSPN_3AX2LB001.m | 1/25/12 22:46 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001.m | 1,742 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/31/2009 17:35 | Analysis\FISH_Library\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001.m |
| 1557 | FSPN_3AX2LB001_Ax1_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax1_func.asv | 1,758 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/5/2009 19:58 | Analysis\FISH_Library\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax1_func.asv |
| 1558 | FSPN_3AX2LB001_Ax1_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax1_func.m | 2,210 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/5/2009 21:35 | Analysis\FISH_Library\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax1_func.m |
| 1559 | FSPN_3AX2LB001_Ax2_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax2_func.asv | 4,455 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/9/2009 12:29 | Analysis\FISH_Library\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax2_func.asv |
| 1560 | FSPN_3AX2LB001_Ax2_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax2_func.m | 4,994 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/10/2009 23:23 | Analysis\FISH_Library\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax2_func.m |
| 1561 | FSPN_3AX2LB001_Ax3_func.asv | 1/25/12 22:46 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax3_func.asv | 3,139 | 11/15/2013 10:59 | 11/15/2013 10:59 | 10/11/2010 15:35 | Analysis\FISH_Library\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax3_func.asv |
| 1562 | FSPN_3AX2LB001_Ax3_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax3_func.m | 3,465 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/10/2009 23:23 | Analysis\FISH_Library\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax3_func.m |
| 1563 | FSPN_3AX2LB001_LB_LowerCat_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_LB_LowerCat_func.m | 1,697 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/5/2009 20:56 | Analysis\FISH_Library\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_LB_LowerCat_func.m |
| 1564 | FSPN_3AX2LB001_LB_UpperCat_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_LB_UpperCat_func.m | 1,705 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/4/2009 22:02 | Analysis\FISH_Library\Panel\@FSPN_3AX2LB001\FSPN_3AX2LB001_LB_UpperCat_func.m |
| 1565 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@FSPN_3AX2LB001\get.m |
| 1566 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 157 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/30/2009 16:02 | Analysis\FISH_Library\Panel\@FSPN_3AX2LB001\init.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1557 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:56 | 11/15/2013 10:59 | 3/4/2009 22:08 | Analysis\FISH_Library\Panel\@FSPN_3AX21B001\set.m |
| 1558 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 955 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 22:42 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\connect_funcs.m |
| 1569 | FSPN_3AX21B002.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3AX21B002.m | 1,873 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/8/2009 16:30 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002.m |
| 1570 | FSPN_3AX21B002_Ax1_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax1_func.asv | 3,360 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/12/2009 22:43 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax1_func.asv |
| 1571 | FSPN_3AX21B002_Ax1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax1_func.m | 3,373 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/12/2009 22:57 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax1_func.m |
| 1572 | FSPN_3AX21B002_Ax2_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax2_func.asv | 2,792 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/12/2009 22:57 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax2_func.asv |
| 1573 | FSPN_3AX21B002_Ax2_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax2_func.m | 4,141 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/12/2009 23:59 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax2_func.m |
| 1574 | FSPN_3AX21B002_Ax3_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax3_func.asv | 1,995 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/12/2009 23:56 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax3_func.asv |
| 1575 | FSPN_3AX21B002_Ax3_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax3_func.m | 2,268 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/12/2009 23:43 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax3_func.m |
| 1576 | FSPN_3AX21B002_Ax4_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax4_func.asv | 4,852 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 2:59 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax4_func.asv |
| 1577 | FSPN_3AX21B002_Ax4_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax4_func.m | 4,303 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 0:01 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Ax4_func.m |
| 1578 | FSPN_3AX21B002_Fig_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Fig_func.m | 1,354 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 23:11 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_Fig_func.m |
| 1579 | FSPN_3AX21B002_LB_LowerCat_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_LB_LowerCat_func.asv | 1,572 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/22/2009 22:28 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_LB_LowerCat_func.asv |
| 1580 | FSPN_3AX21B002_LB_LowerCat_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_LB_LowerCat_func.m | 1,797 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/22/2009 23:22 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_LB_LowerCat_func.m |
| 1581 | FSPN_3AX21B002_LB_UpperCat_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_LB_UpperCat_func.m | 1,717 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/22/2009 23:22 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_LB_UpperCat_func.m |
| 1582 | FSPN_3AX21B002_PB_Export_func.asv | 1/17/12 21:55 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_PB_Export_func.asv | 4,012 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/20/2011 17:08 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_PB_Export_func.asv |
| 1583 | FSPN_3AX21B002_PB_Export_func.m | 1/17/12 21:55 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_PB_Export_func.m | 1,372 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/15/2009 23:07 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_PB_Export_func.m |
| 1584 | FSPN_3AX21B002_PM_PM2_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_PM_PixtType_func.m | 1,378 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/7/2009 23:11 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_PM_PixtType_func.m |
| 1585 | FSPN_3AX21B002_PM_PM2_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_PM_PM2_func.m | 1,363 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/7/2009 23:11 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_PM_PM2_func.m |
| 1586 | FSPN_3AX21B002_SB_Ax1X_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_SB_Ax1X_func.asv | 2,139 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/7/2009 23:11 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_SB_Ax1X_func.asv |
| 1587 | FSPN_3AX21B002_SB_Ax1X_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_SB_Ax1X_func.m | 2,248 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/12/2009 22:53 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_SB_Ax1X_func.m |
| 1588 | FSPN_3AX21B002_SB_Ax1Y_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_SB_Ax1Y_func.m | 1,366 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/7/2009 23:11 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\FSPN_3AX21B002_SB_Ax1Y_func.m |
| 1589 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\get.m |
| 1590 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 157 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/7/2009 18:03 | Analysis\FISH_Library\Panel\@FSPN_3AX21B002\init.m |
| 1591 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 22:08 | Analysis\FISH_Library\Panel\@FSPN_3L8001\connect_func.m |
| 1592 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 962 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:35 | Analysis\FISH_Library\Panel\@FSPN_3L8001\connect_fun.m |
| 1559 | FSPN_3L8001.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3L8001\FSPN_3L8001.m | 2,338 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 15:59 | Analysis\FISH_Library\Panel\@FSPN_3L8001\FSPN_3L8001.m |
| 1594 | FSPN_3L8001_FT_Threshold_func. | 1/17/12 21:55 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3L8001\FSPN_3L8001_FT_Threshold_func.m | 1,560 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_3L8001\FSPN_3L8001_FT_Threshold_func.m |
| 1595 | FSPN_3L8001_Fig_SPN_DBLB001_func.m | 1/17/12 21:55 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3L8001\FSPN_3L8001_Fig_SPN_DBLB001_func.m | 1,569 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_3L8001\Fig_SPN_DBLB001_func.m |
| 1596 | FSPN_3L8001_LB_Left_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3L8001\FSPN_3L8001_LB_Left_func.m | 1,545 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_3L8001\FSPN_3L8001_LB_Left_func.m |

EXHIBIT A

| 1 | Name | On X220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|------|------|------|------|------|------|------|------|------|
| 1597 | FSPN_3LB001_LB_Right_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_3LB001\FSPN 3LB001_LB_Right_func.m | 1,548 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_3LB001\FSPN_3LB001 _LB_Right_func.m |
| 1598 | FSPN_3LB001_LB_Right2_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_3LB001\FSPN 3LB001_LB_Right2_func.m | 1,551 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_3LB001\FSPN_3LB00 1_LB_Right2_func.m |
| 1599 | FSPN_3LB001_PB_Brw_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_3LB001\FSPN 3LB001_PB_Brw_func.m | 1,542 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_3LB001\FSPN_3LB001 _PB_Brw_func.m |
| 1600 | FSPN_3LB001_PB_Left_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_3LB001\FSPN 3LB001_PB_Left_func.m | 1,545 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_3LB001\FSPN_3LB001 _PB_Left_func.m |
| 1601 | FSPN_3LB001_PB_Right_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_3LB001\FSPN 3LB001_PB_Right_func.m | 1,548 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_3LB001\FSPN_3LB001 _PB_Right_func.m |
| 1602 | FSPN_3LB001_PM_Brw_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_3LB001\FSPN 3LB001_PM_Brw_func.m | 1,548 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_3LB001\FSPN_3LB001 _PM_Brw_func.m |
| 1603 | FSPN_3LB001_PM_Event_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_3LB001\FSPN 3LB001_PM_Event_func.m | 1,542 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_3LB001\FSPN_3LB001 _PM_Event_func.m |
| 1604 | FSPN_3LB001_PM_Marker_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_3LB001\FSPN 3LB001_PM_Marker_func.m | 1,551 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_3LB001\FSPN_3LB001 _PM_Marker_func.m |
| 1605 | FSPN_3LB001_PM_MarkerType_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_3LB001\FSPN 3LB001_PM_MarkerType_func.m | 1,563 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_3LB001\FSPN_3LB001 _PM_MarkerType_func.m |
| 1606 | FSPN_3LB001_Tx1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_3LB001\FSPN 3LB001_Tx1_func.m | 1,533 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_3LB001\FSPN_3LB001 _Tx1_func.m |
| 1607 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@FSPN_3LB001\get.m |
| 1608 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\i nit.m | 154 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/26/2009 2:13 | Analysis\FISH_Library\Panel\@FSPN_3LB001\init.m |
| 1609 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\s et.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 22:08 | Analysis\FISH_Library\Panel\@FSPN_3LB001\set.m |
| 1610 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_AFAN0 01\FSPN_AFAN001\connect_funcs.m | 1,071 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2008 22:42 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\connect_fu ncs.m |
| 1611 | FSPN_AFAN001.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_AFAN0 01\FSPN_AFAN001.m | 1,280 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/30/2009 12:37 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\FSPN_AFA N001.m |
| 1612 | FSPN_AFAN001_ET_CutCH_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_AFANO 01\FSPN_AFAN001_ET_CutCH_func.m | 1,385 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/31/2009 16:55 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\FSPN_AFA N001_ET_CutCH_func.m |
| 1613 | FSPN_AFAN001_ET_INDist_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_AFANO 01\FSPN_AFAN001_ET_INDist_func.m | 1,388 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/31/2009 16:54 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\FSPN_AFA N001_ET_INDist_func.m |
| 1614 | FSPN_AFAN001_Fig_SPN_SGLB001 _func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_AFAN0 01\FSPN_AFAN001_Fig_SPN_SGLB001_func.m | 1,302 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/31/2009 16:30 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\FSPN_AFA N001_Fig_SPN_SGLB001_func.m |
| 1615 | FSPN_AFAN001_PB_Run_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_AFANO 01\FSPN_AFAN001_PB_Run_func.m | 1,155 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/31/2009 17:03 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\FSPN_AFA N001_PB_Run_func.m |
| 1616 | FSPN_AFAN001_PM_AFType_func. m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_AFANO 01\FSPN_AFAN001_PM_AFType_func.m | 1,389 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/31/2009 16:52 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\FSPN_AFA N001_PM_AFType_func.m |
| 1617 | FSPN_AFAN001_PM_Filter_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_AFANO 01\FSPN_AFAN001_PM_Filter_func.m | 1,389 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/31/2009 16:54 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\FSPN_AFA N001_PM_Filter_func.m |
| 1618 | FSPN_AFAN001_TX_Tx1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_AFANO 01\FSPN_AFAN001_TX_Tx1_func.m | 1,275 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/31/2009 16:30 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\FSPN_AFA N001_TX_Tx1_func.m |
| 1619 | FSPN_AFAN001_TX_Tx2_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_AFANO 01\FSPN_AFAN001_TX_Tx2_func.m | 1,275 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/31/2009 16:30 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\FSPN_AFA N001_TX_Tx2_func.m |
| 1620 | FSPN_AFAN001_TX_Tx3_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_AFANO 01\FSPN_AFAN001_TX_Tx3_func.m | 1,275 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/31/2009 16:42 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\FSPN_AFA N001_TX_Tx3_func.m |
| 1621 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ get.m | 921 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/31/2009 16:42 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\get.m |
| 1622 | init.asv | 6/26/12 19:22 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_DBFM001\ini t.asv | 511 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/30/2009 12:37 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\init.asv |
| 1623 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\i nit.m | 512 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/30/2009 12:37 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\init.m |
| 1624 | SavePara.asv | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl0 02\SavePara.asv | 451 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 16:50 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\SavePara.a sv |
| 1625 | SavePara.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl0 02\SavePara.m | 800 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 17:01 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\SavePara. m |
| 1626 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\s et.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FISH_Library\Panel\@FSPN_AFAN001\set.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | OnX220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|------|----------------------|---------------------|---------------------|--------------|---------------|--------------|--------------|-----------------|
| 1627 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 1,071 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 22:42 | Analysis\FISH_Library\Panel\@FSPN_BioCAT001\connect_funcs.m |
| 1628 | FSPN_BioCAT001.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_BioCAT001\FSPN_BioCAT001.m | 1,290 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 20:50 | Analysis\FISH_Library\Panel\@FSPN_BioCAT001\FSPN_BioCAT001.m |
| 1629 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 921 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/31/2009 16:42 | Analysis\FISH_Library\Panel\@FSPN_BioCAT001\get.m |
| 1630 | init.asv | 6/26/12 19:22 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_DBPM001\init.asv | 570 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 11:27 | Analysis\FISH_Library\Panel\@FSPN_BioCAT001\init.asv |
| 1631 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 721 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/2/2009 19:28 | Analysis\FISH_Library\Panel\@FSPN_BioCAT001\init.m |
| 1632 | logo2.jpg | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\RMCADisplay\logo2.jpg | 12,333 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/11/2009 20:20 | Analysis\FISH_Library\Panel\@FSPN_BioCAT001\logo2.jpg |
| 1633 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FISH_Library\Panel\@FSPN_BioCAT001\set.m |
| 1634 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 1,071 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 22:42 | Analysis\FISH_Library\Panel\@FSPN_DataUSmall002\connect_funcs.m |
| 1635 | FSPN_DataUSmall002.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_DataUSmall002\FSPN_DataUSmall002.m | 1,388 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/9/2009 0:51 | Analysis\FISH_Library\Panel\@FSPN_DataUSmall002\FSPN_DataUSmall002.m |
| 1636 | FSPN_DataUSmall002_ET_DataDir_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Hedges_BioCAT\Temp\FSPN_DataUSmall002_ET_DataDir_func.m | 1,778 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 0:53 | Analysis\FISH_Library\Panel\@FSPN_DataUSmall002\ET_DataDir_func.m |
| 1637 | FSPN_DataUSmall002_Fig_DataLoader_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Hedges_BioCAT\Temp\FSPN_DataUSmall002_Fig_DataLoader_func.m | 1,336 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 0:47 | Analysis\FISH_Library\Panel\@FSPN_DataUSmall002\Fig_DataLoader_func.m |
| 1638 | FSPN_DataUSmall002_LB_DataList_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Hedges_BioCAT\Temp\FSPN_DataUSmall002_LB_DataList_func.m | 2,161 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 0:55 | Analysis\FISH_Library\Panel\@FSPN_DataUSmall002\LB_DataList_func.m |
| 1639 | FSPN_DataUSmall002_LB_Loaded Data_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Hedges_BioCAT\Temp\FSPN_DataUSmall002_LB_LoadedData_func.m | 1,552 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 0:56 | Analysis\FISH_Library\Panel\@FSPN_DataUSmall002\LB_LoadedData_func.m |
| 1640 | FSPN_DataUSmall002_PB_DirBrow se_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Hedges_BioCAT\Temp\FSPN_DataUSmall002_PB_DirBrowse_func.m | 2,450 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 0:57 | Analysis\FISH_Library\Panel\@FSPN_DataUSmall002\PB_DirBrowse_func.m |
| 1641 | FSPN_DataUSmall002_PB_LoadDa ta_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Hedges_BioCAT\Temp\FSPN_DataUSmall002_PB_LoadData_func.m | 2,491 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 0:58 | Analysis\FISH_Library\Panel\@FSPN_DataUSmall002\PB_LoadData_func.m |
| 1642 | FSPN_DataUSmall002_PB_remove_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Hedges_BioCAT\Temp\FSPN_DataUSmall002_PB_remove_func.m | 2,252 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/10/2009 0:58 | Analysis\FISH_Library\Panel\@FSPN_DataUSmall002\PB_remove_func.m |
| 1643 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@FSPN_DataUSmall002\get.m |
| 1644 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 709 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/9/2009 0:52 | Analysis\FISH_Library\Panel\@FSPN_DataUSmall002\init.m |
| 1645 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FISH_Library\Panel\@FSPN_DataUSmall002\set.m |
| 1646 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 1,071 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 22:42 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\connect_funcs.m |
| 1647 | FSPN_DataLoader001.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001.m | 1,357 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 15:54 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\FSPN_DataLoader001.m |
| 1648 | FSPN_DataLoader001_ET_DataDir_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_ET_DataDir_func.asv | 1,743 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 17:50 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_ET_DataDir_func.asv |
| 1649 | FSPN_DataLoader001_ET_DataDir_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_ET_DataDir_func.m | 1,771 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 16:00 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_ET_DataDir_func.m |
| 1650 | FSPN_DataLoader001_Fig_DataLoader_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_Fig_DataLoader_func.m | 1,321 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:26 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_Fig_DataLoader_func.m |
| 1651 | FSPN_DataLoader001_LB_DataList_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_LB_DataList_func.asv | 1,679 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 22:15 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_LB_DataList_func.asv |
| 1652 | FSPN_DataLoader001_LB_DataList_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_LB_DataList_func.m | 2,211 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/1/2009 20:31 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_LB_DataList_func.m |
| 1653 | FSPN_DataLoader001_LB_LoadedData_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_LB_LoadedData_func.asv | 1,635 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/23/2009 11:27 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\LB_LoadedData_func.asv |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | OnX220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1654 | FSPN_DataLoader001_LB_LoadedData_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_LB_LoadedData_func.m | 1,751 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/16/2009 13:42 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_LB_LoadedData_func.m |
| 1655 | FSPN_DataLoader001_PB_DirBrowse_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_DirBrowse_func.asv | 2,267 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 17:30 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_DirBrowse_func.asv |
| 1656 | FSPN_DataLoader001_PB_DirBrowse_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_DirBrowse_func.m | 2,510 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/30/2009 16:56 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_DirBrowse_func.m |
| 1657 | FSPN_DataLoader001_PB_LoadData_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_LoadData_func.asv | 2,360 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/4/2009 20:11 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_LoadData_func.asv |
| 1658 | FSPN_DataLoader001_PB_LoadData_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_LoadData_func.m | 2,532 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/16/2009 13:48 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_LoadData_func.m |
| 1659 | FSPN_DataLoader001_PB_remove_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_remove_func.asv | 2,017 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 17:27 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_remove_func.asv |
| 1660 | FSPN_DataLoader001_PB_remove_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_remove_func.m | 2,274 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/1/2009 12:04 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_remove_func.m |
| 1661 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\VISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\get.m |
| 1662 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\VISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 705 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 21:14 | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\init.m |
| 1663 | SavePara.m | 1/25/12 22:47 | | D:\Analysis\FISH\VISH\FISH_Library\Panel\@FSPN_ElecControl002\SavePara.m | 644 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 17:03 | Analysis\FISH_Library\Panel\@FSPN_DataLoader001\SavePara.m |
| 1664 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\VISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\set.m |
| 1665 | connect_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\QuickSim_27March2009\QuickSim\Panels\@ODataLoader\connect_func.asv | 696 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 16:25 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\connect_funcs.asv |
| 1666 | connect_func.m | 1/25/12 22:47 | | D:\Analysis\FISH\VISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_func.m | 989 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 22:42 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\connect_func.m |
| 1667 | FSPN_DBLB001.asv | 1/17/12 22:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001.asv | 1,313 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 17:26 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001.asv |
| 1668 | FSPN_DBLB001.m | 1/17/12 22:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001.m | 1,333 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 15:31 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001.m |
| 1669 | FSPN_DBLB001_Fig_SPN_DBLB001_func.m | 1/17/12 22:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_Fig_SPN_DBLB001_func.m | 1,248 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 16:27 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_Fig_SPN_DBLB001_func.m |
| 1670 | FSPN_DBLB001_LB_Left_func.asv | 1/17/12 22:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_LB_Left_func.asv | 1,876 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 21:45 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_LB_Left_func.asv |
| 1671 | FSPN_DBLB001_LB_Left_func.m | 1/17/12 22:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_LB_Left_func.m | 1,881 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 15:47 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_LB_Left_func.m |
| 1672 | FSPN_DBLB001_LB_Right_func.asv | 1/17/12 22:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_LB_Right_func.asv | 1,477 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/9/2009 11:55 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_LB_Right_func.asv |
| 1673 | FSPN_DBLB001_LB_Right_func.m | 1/17/12 22:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_LB_Right_func.m | 1,465 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/9/2009 11:55 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_LB_Right_func.m |
| 1674 | FSPN_DBLB001_PB_Brw1_func.asv | 1/17/12 22:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_PB_Brw1_func.asv | 1,217 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 21:58 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_PB_Brw1_func.asv |
| 1675 | FSPN_DBLB001_PB_Brw1_func.m | 1/17/12 22:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_PB_Brw1_func.m | 1,725 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/3/2009 11:50 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_PB_Brw1_func.m |
| 1676 | FSPN_DBLB001_PB_Brw2_func.m | 1/17/12 22:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_PB_Brw2_func.m | 1,771 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/3/2009 11:52 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_PB_Brw2_func.m |
| 1677 | FSPN_DBLB001_PB_Left_func.m | 1/17/12 22:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_PB_Left_func.m | 1,224 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 16:27 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_PB_Left_func.m |
| 1678 | FSPN_DBLB001_PB_Right_func.m | 1/17/12 22:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_PB_Right_func.m | 1,227 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 16:27 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\FSPN_DBLB001_PB_Right_func.m |
| 1679 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\VISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\get.m |
| 1680 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\VISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 565 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 15:47 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\init.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | OnX220 (Is Deleted) | OnX220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nuvro File Path |
|---|------|------|------|------|------|------|------|------|------|
| 1681 | Reinit.asv | 1/27/12 21:56 | | D:\Analysis\FSH\temp\FISH_Library\Panel\@FSPN_DBLB00 1\Reinit.asv | 170 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 16:05 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\Reinit.asv |
| 1682 | Reinit.m | 1/27/12 21:57 | | D:\Analysis\FSH\Tools\FISH\CTest\Panel\@FSPN_DBLB002\ Reinit.m | 367 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 16:10 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\Reinit.m |
| 1683 | set.m | 1/25/12 22:47 | | D:\Analysis\FSH\FISH_Library\Panel\@FSPN_Digitizer001\s et.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FISH_Library\Panel\@FSPN_DBLB001\set.m |
| 1684 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FSH\FISH_Library\Panel\@FSPN_Digitizer001\c onnect_funcs.m | 989 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 22:42 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\connect_f uncs.m |
| 1685 | FSPN_DBPMO001.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FISH_Library\Panel\@FSPN_DBPMO 01\FSPN_DBPMO001.m | 1,333 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/28/2009 20:58 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\FSPN_DBP MO001.m |
| 1686 | FSPN_DBPMO001_CB_BaseLineCor_f unc.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FISH_Library\Panel\@FSPN_DBPMO 01\FSPN_DBPMO001_CB_BaseLineCor_func.m | 1,908 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/28/2009 21:43 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\FSPN_DBP MO001_CB_BaseLineCor_func.m |
| 1687 | FSPN_DBPMO001_ET_ActWindow_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FISH_Library\Panel\@FSPN_DBPMO 01\FSPN_DBPMO001_ET_ActWindow_func.m | 1,195 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/7/2009 2:17 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\FSPN_DBP MO001_ET_ActWindow_func.m |
| 1688 | FSPN_DBPMO001_Fig_SPN_DBLB001 _func.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FISH_Library\Panel\@FSPN_DBPMO 01\FSPN_DBPMO001_Fig_SPN_DBLB001_func.m | 1,248 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 16:27 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\FSPN_DBP MO001_Fig_SPN_DBLB001_func.m |
| 1689 | FSPN_DBPMO001_PB_Left_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FISH_Library\Panel\@FSPN_DBPMO 01\FSPN_DBPMO001_PB_Left_func.m | 1,224 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 16:27 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\FSPN_DBP MO001_PB_Left_func.m |
| 1690 | FSPN_DBPMO001_PM_Down_func.a sv | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FISH_Library\Panel\@FSPN_DBPMO 01\FSPN_DBPMO001_PM_Down_func.asv | 1,725 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/28/2009 21:08 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\FSPN_DBP MO001_PM_Down_func.asv |
| 1691 | FSPN_DBPMO001_PM_Down_func. m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FISH_Library\Panel\@FSPN_DBPMO 01\FSPN_DBPMO001_PM_Down_func.m | 1,752 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/28/2009 21:08 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\FSPN_DBP MO001_PM_Down_func.m |
| 1692 | FSPN_DBPMO001_PM_Up_func.asv | 1/27/12 22:55 | | D:\Analysis\FSH\temp\FISH_Library\Panel\@FSPN_DBPMO 01\FSPN_DBPMO001_PM_Up_func.asv | 2,057 | 11/15/2013 10:59 | 11/15/2013 10:59 | 6/26/2012 20:27 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\FSPN_DBP MO001_PM_Up_func.asv |
| 1693 | FSPN_DBPMO001_PM_Up_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FISH_Library\Panel\@FSPN_DBPMO 01\FSPN_DBPMO001_PM_Up_func.m | 2,224 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1/26/2013 19:07 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\FSPN_DBP MO001_PM_Up_func.m |
| 1694 | get.m | 1/25/12 22:47 | | D:\Analysis\FSH\FISH_Library\Panel\@FSPN_Digitizer001\ get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\get.m |
| 1695 | init.asv | 6/26/12 19:22 | | D:\Analysis\FSH\FISH_Library\Panel\@FSPN_DBPMO001\in it.asv | 766 | 11/15/2013 10:59 | 11/15/2013 10:59 | 6/26/2012 20:22 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\init.asv |
| 1696 | init.m | 1/25/12 22:47 | | D:\Analysis\FSH\FISH_Library\Panel\@FSPN_Digitizer001\i nit.m | 786 | 11/15/2013 10:59 | 11/15/2013 10:59 | 6/26/2012 20:22 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\init.m |
| 1697 | Reinit.m | 1/17/12 21:57 | | D:\Analysis\FSH\Tools\FISH\CTest\Panel\@FSPN_DBLB002\ Reinit.m | 367 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 16:10 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\Reinit.m |
| 1698 | set.m | 1/25/12 22:47 | | D:\Analysis\FSH\FISH_Library\Panel\@FSPN_Digitizer001\s et.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FISH_Library\Panel\@FSPN_DBPMO001\set.m |
| 1699 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FSH\FISH_Library\Panel\@FSPN_Digitizer001\c onnect_funcs.m | 989 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 22:42 | Analysis\FISH_Library\Panel\@FSPN_DBPMO002\connect_f uncs.m |
| 1700 | FSPN_DBPMO002.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FISH_Library\Panel\@FSPN_DBPMO 02\FSPN_DBPMO002.m | 1,333 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/6/2009 0:26 | Analysis\FISH_Library\Panel\@FSPN_DBPMO002\FSPN_DBP MO002.m |
| 1701 | FSPN_DBPMO002_PM_Down_func. m | 1/17/12 21:56 | | D:\Analysis\FSH\GREAT_BioCAT\Temp\FSPN_DBPMO002_P M_Down_func.m | 1,210 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/7/2009 23:42 | Analysis\FISH_Library\Panel\@FSPN_DBPMO002\FSPN_DBP MO002_PM_Down_func.m |
| 1702 | FSPN_DBPMO002_PM_Up_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\GREAT_BioCAT\Temp\FSPN_DBPMO002_P M_Up_func.m | 1,196 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/7/2009 23:42 | Analysis\FISH_Library\Panel\@FSPN_DBPMO002\FSPN_DBP MO002_PM_Up_func.m |
| 1703 | get.m | 1/25/12 22:47 | | D:\Analysis\FSH\FISH_Library\Panel\@FSPN_Digitizer001\ get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@FSPN_DBPMO002\get.m |
| 1704 | init.asv | 6/26/12 19:22 | | D:\Analysis\FSH\FISH_Library\Panel\@FSPN_DBPMO001\ini t.asv | 555 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 22:36 | Analysis\FISH_Library\Panel\@FSPN_DBPMO002\init.asv |
| 1705 | init.m | 1/25/12 22:47 | | D:\Analysis\FSH\FISH_Library\Panel\@FSPN_Digitizer001\i nit.m | 664 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/6/2009 22:40 | Analysis\FISH_Library\Panel\@FSPN_DBPMO002\init.m |
| 1706 | Reinit.m | 1/17/12 21:57 | | D:\Analysis\FSH\Tools\FISH\CTest\Panel\@FSPN_DBLB002\ Reinit.m | 367 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/6/2009 0:27 | Analysis\FISH_Library\Panel\@FSPN_DBPMO002\Reinit.m |
| 1707 | set.m | 1/25/12 22:47 | | D:\Analysis\FSH\FISH_Library\Panel\@FSPN_Digitizer001\s et.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FISH_Library\Panel\@FSPN_DBPMO002\set.m |
| 1708 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FSH\FISH_Library\Panel\@FSPN_Digitizer001\c onnect_funcs.m | 1,071 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 22:42 | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\connect _funcs.m |
| 1709 | FSPN_Digitizer001.m | 1/25/12 22:47 | | D:\Analysis\FSH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001.m | 1,888 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/16/2009 15:25 | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_Di gitizer001.m |
| 1710 | FSPN_Digitizer001_Ax1_func.asv | 1/25/12 22:47 | | D:\Analysis\FSH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001_Ax1_func.asv | 4,015 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/16/2009 16:40 | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_Di gitizer001_Ax1_func.asv |

EXHIBIT A

| # | Name | On0220 (Last Access) | On X220 (File Path) | On X220 (If Is Deleted) | Nevro File Path | Last Written | File Created | Last Accessed | Logical Size |
|---|------|----------------------|---------------------|-------------------------|-----------------|--------------|--------------|---------------|--------------|
| 1711 | FSPN_Digitizer001_Ax1_func.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_Digitizer001_Ax1_func.m | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_Digitizer001_DI gitizer001_Ax1_func.m | 4/16/2009 17:24 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3,941 |
| 1712 | FSPN_Digitizer001_CB_StartAx_fun c.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_Digitizer001_CB_StartAx_func.m | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_DI gitizer001_CB_StartAx_func.m | 4/16/2009 15:11 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,411 |
| 1713 | FSPN_Digitizer001_ET_XMinMax_f unc.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_Digitizer001_ET_XMinMax_func.m | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_DI gitizer001_ET_XMinMax_func.m | 4/16/2009 15:11 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,411 |
| 1714 | FSPN_Digitizer001_FT_YMinMax_f unc.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_Digitizer001_FT_YMinMax_func.m | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_DI gitizer001_FT_YMinMax_func.m | 4/16/2009 15:11 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,411 |
| 1715 | FSPN_Digitizer001_LB_Sequence_f unc.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_Digitizer001_LB_Sequence_func.m | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_DI gitizer001_LB_Sequence_func.m | 4/16/2009 16:45 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2,210 |
| 1716 | FSPN_Digitizer001_P8_StartNow_f unc.asv | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_Digitizer001_P8_StartNow_func.asv | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_DI gitizer001_P8_StartNow_func.asv | 4/16/2009 17:27 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3,795 |
| 1717 | FSPN_Digitizer001_P8_StartNow_f unc.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_Digitizer001_P8_StartNow_func.m | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_DI gitizer001_P8_StartNow_func.m | 4/16/2009 17:30 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2,836 |
| 1718 | FSPN_Digitizer001_PM_TotalPoints _func.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_Digitizer001_PM_TotalPoints_func.m | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_DI gitizer001_PM_TotalPoints_func.m | 4/16/2009 17:34 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2,957 |
| 1719 | FSPN_Digitizer001_TX_XMinMax_f unc.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_Digitizer001_TX_XMinMax_func.m | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_DI gitizer001_TX_XMinMax_func.m | 4/16/2009 15:11 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,423 |
| 1720 | FSPN_Digitizer001_TX_XMinMax_f unc.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_Digitizer001_TX_XMinMax_func.m | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_DI gitizer001_TX_XMinMax_func.m | 4/16/2009 15:11 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,411 |
| 1721 | FSPN_Digitizer001_TX_YMinMax_f unc.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_Digitizer001_TX_YMinMax_func.m | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\FSPN_DI gitizer001_TX_YMinMax_func.m | 4/16/2009 15:11 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,411 |
| 1722 | get.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 9/17/2008 17:55 | 11/15/2013 10:59 | 11/15/2013 10:59 | 317 |
| 1723 | init.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 4/15/2009 12:56 | 11/15/2013 10:59 | 11/15/2013 10:59 | 700 |
| 1724 | OLD_FSPN_Digitizer001.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl001\OLD_FSPN_Digitizer001.m | | Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\OLD_FS PN_Digitizer001.m | 4/25/2009 12:56 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,358 |
| 1725 | SavePara.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\SavePara.m | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\SavePar a.m | 4/13/2009 17:03 | 11/15/2013 10:59 | 11/15/2013 10:59 | 644 |
| 1726 | set.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 7/23/2008 12:34 | 11/15/2013 10:59 | 11/15/2013 10:59 | 279 |
| 1727 | connect_funcs.m | 1/25/12 22:47 | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_ElectControl001\connect_funcs.m | | Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_ElectControl001\con nect_funcs.m | 3/20/2009 18:12 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,072 |
| 1728 | FSPN_ElectControl001.m | 1/17/12 21:56 | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_ElectControl001.m | | Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_ElectControl001.m | 3/4/2009 15:51 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,350 |
| 1729 | FSPN_ElectControl001_ET_Acro_fu n | 1/17/12 21:56 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_Acro_func.m | | Analysis\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_Acro_func.m | 3/22/2009 15:59 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,492 |
| 1730 | FSPN_ElectControl001_ET_Amp_func .m | 1/17/12 21:56 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_Amp_func.m | | Analysis\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_Amp_func.m | 3/4/2009 16:27 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,965 |
| 1731 | FSPN_ElectControl001_ET_E10_Fun c.m | 1/17/12 21:56 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_E10_func.m | | Analysis\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_E10_func.m | 3/4/2009 16:27 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,968 |
| 1732 | FSPN_ElectControl001_ET_E11_fun c.m | 1/17/12 21:56 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_E11_func.m | | Analysis\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_E11_func.m | 3/4/2009 16:27 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,968 |
| 1733 | FSPN_ElectControl001_ET_E12_Fun c.m | 1/17/12 21:56 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_E12_func.m | | Analysis\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_E12_func.m | 3/4/2009 16:27 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,968 |
| 1734 | FSPN_ElectControl001_ET_E13_fun c.m | 1/17/12 21:56 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_E13_func.m | | Analysis\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_E13_func.m | 3/4/2009 16:27 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,958 |
| 1735 | FSPN_ElectControl001_ET_E14_Fun c.m | 1/17/12 21:56 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_E14_func.m | | Analysis\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_E14_func.m | 3/4/2009 16:27 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,968 |
| 1736 | FSPN_ElectControl001_ET_E15_func .m | 1/17/12 21:56 | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_E15_func.m | | Analysis\FISH_Library\Panel\@FSPN_ElectControl001\FSPN_ElectControl001_ET_E15_func.m | 3/4/2009 16:27 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,968 |

EXHIBIT A

| # | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1737 | FSPN_ElectControl001_ET_E16_fun c.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E16_func.m | 1,568 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_ET_E16_func.m |
| 1738 | FSPN_ElectControl001_ET_E2_func .m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E2_func.m | 1,565 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_ET_E2_func.m |
| 1739 | FSPN_ElectControl001_ET_E3_func .m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E3_func.m | 1,955 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_ET_E3_func.m |
| 1740 | FSPN_ElectControl001_ET_E4_func .m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E4_func.m | 1,565 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_ET_E4_func.m |
| 1741 | FSPN_ElectControl001_ET_E5_func .m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E5_func.m | 1,965 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_ET_E5_func.m |
| 1742 | FSPN_ElectControl001_ET_E6_func .m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E6_func.m | 1,565 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_ET_E6_func.m |
| 1743 | FSPN_ElectControl001_ET_E7_func .m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E7_func.m | 1,965 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_ET_E7_func.m |
| 1744 | FSPN_ElectControl001_ET_E8_func .m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E8_func.m | 1,565 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_ET_E8_func.m |
| 1745 | FSPN_ElectControl001_ET_E9_func .m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E9_func.m | 1,965 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_ET_E9_func.m |
| 1746 | FSPN_ElectControl001_File_Electo ntrol_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_Fig_ElectControl_func.m | 1,998 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_Fig_ElectControl_func.m |
| 1747 | FSPN_ElectControl002_PB_Apply_f unc.asv | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_PB_Apply_func.asv | 7,764 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/24/2009 10:32 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_PB_Apply_func.asv |
| 1748 | FSPN_ElectControl001_PB_Apply_f unc.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_PB_Apply_func.m | 8,425 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/24/2009 11:21 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_PB_Apply_func.m |
| 1749 | FSPN_ElectControl001_SB_Amp_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_SB_Amp_func.m | 1,638 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/20/2009 15:53 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_SB_Amp_func.m |
| 1750 | FSPN_ElectControl001_TX_AmpUni t_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_TX_AmpUnit_func.m | 1,380 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_TX_AmpUnit_func.m |
| 1751 | FSPN_ElectControl001_TX_L1_func .m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_TX_L1_func.m | 1,565 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_TX_L1_func.m |
| 1752 | FSPN_ElectControl001_TX_L2_func .m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_TX_L2_func.m | 1,565 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001\FSP N_ElectControl001_TX_L2_func.m |
| 1753 | FSPN_ElectControl001_TX_title_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_TX_title_func.m | 1,574 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl001_TX_title_func.m |
| 1754 | get.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\ get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FSH_Library\Panel\@FSPN_Digitizer001\get.m |
| 1755 | init.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\i nit.m | 385 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 15:31 | Analysis\FSH_Library\Panel\@FSPN_Digitizer001\init. m |
| 1756 | set.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\s et.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FSH_Library\Panel\@FSPN_Digitizer001\set. m |
| 1757 | connect_func.asv | 1/17/12 22:57 | | D:\Analysis\FSH\Tools\SubGSim_27March2009\SubGSim \Panel\@ObraLoader\connect_func.asv | 1,172 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/30/2009 17:27 | Analysis\FSH_Library\Panel\@FSPN_ElectControl002\con nect_funcs.asv |
| 1758 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\c onnect_funcs.m | 1,254 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/31/2009 10:36 | Analysis\FSH_Library\Panel\@FSPN_Digitizer001\con nect_funcs.m |

EXHIBIT A

| | Name | On X220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 1759 | FSPN_ElectContro0002.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel\@FSPN_ElectCo ntrol0002\FSPN_ElectContro0002.m | 1,350 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/30/2009 17:21 | Analysis\FiSH_Library\Panel\@FSPN_ElectControl0002\FSP N_ElectControl0002.m |
| 1760 | FSPN_ElectContro0002_ET_Amp_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel\@FSPN_ElectCo ntrol0002\FSPN_ElectContro0002_ET_Amp_func.m | 1,452 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/30/2009 17:31 | Analysis\FiSH_Library\Panel\@FSPN_ElectControl0002\FSP N_ElectControl0002_ET_Amp_func.m |
| 1761 | FSPN_ElectContro0002_Fig_Electco ntrol_func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel\@FSPN_ElectCo ntrol0002\FSPN_ElectContro0002_Fig_ElectControl_func.m | 1,998 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FiSH_Library\Panel\@FSPN_ElectControl0002\FSP N_ElectControl0002_Fig_ElectControl_func.m |
| 1762 | FSPN_ElectContro0002_PB_Apply_f unc.asv | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel\@FSPN_ElectCo ntrol0002\FSPN_ElectContro0002_PB_Apply_func.asv | 11,971 | 11/15/2013 10:59 | 11/15/2013 10:59 | 8/31/2009 17:40 | Analysis\FiSH_Library\Panel\@FSPN_ElectControl0002\FSP N_ElectControl0002_PB_Apply_func.asv |
| 1763 | FSPN_ElectContro0002_PB_Apply_f unc.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel\@FSPN_ElectCo ntrol0002\FSPN_ElectContro0002_PB_Apply_func.m | 14,216 | 11/15/2013 10:59 | 11/15/2013 10:59 | 10/11/2012 16:01 | Analysis\FiSH_Library\Panel\@FSPN_ElectControl0002\FSP N_ElectControl0002_PB_Apply_func.m |
| 1764 | FSPN_ElectContro0002_SB_Amp_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel\@FSPN_ElectCo ntrol0002\FSPN_ElectContro0002_SB_Amp_func.m | 1,638 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/30/2009 17:30 | Analysis\FiSH_Library\Panel\@FSPN_ElectControl0002\FSP N_ElectControl0002_SB_Amp_func.m |
| 1765 | FSPN_ElectContro0002_TX_AmpUnl t_func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel\@FSPN_ElectCo ntrol0002\FSPN_ElectContro0002_TX_AmpUnlt_func.m | 1,980 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:27 | Analysis\FiSH_Library\Panel\@FSPN_ElectControl0002\FSP N_ElectControl0002_TX_AmpUnlt_func.m |
| 1766 | get.asv | 1/17/12 21:56 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Digitizer001\ get.asv | 455 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/1/2008 12:08 | Analysis\FiSH_Library\Panel\@FSPN_Digitizer001\get. asv |
| 1767 | get.m | 1/17/12 21:56 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Digitizer001\ get.m | 561 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/1/2008 12:11 | Analysis\FiSH_Library\Panel\@FSPN_Digitizer001\get.m |
| 1768 | init.m | 1/25/12 22:47 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Digitizer001\i nit.m | 385 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/30/2009 17:21 | Analysis\FiSH_Library\Panel\@FSPN_Digitizer001\init. m |
| 1769 | SavePara.asv | 1/25/12 22:47 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Digitizer0 01\SavePara.asv | 652 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 17:05 | Analysis\FiSH_Library\Panel\@FSPN_Digitizer001\Save Para.asv |
| 1770 | SavePara.m | 1/25/12 22:47 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Digitizer0 001\SavePara.m | 620 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 17:07 | Analysis\FiSH_Library\Panel\@FSPN_Digitizer001\Save Para.m |
| 1771 | set.m | 1/25/12 22:47 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Digitizer001\s et.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FiSH_Library\Panel\@FSPN_Digitizer001\set. m |
| 1772 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Export001\c onnect_funcs.m | 989 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 22:42 | Analysis\FiSH_Library\Panel\@FSPN_Export001\connect_f uncs.m |
| 1773 | FSPN_Export001.m | 1/17/12 21:56 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Export001\FS PN_Export001.m | 1,343 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 16:00 | Analysis\FiSH_Library\Panel\@FSPN_Export001\FSPN_Exp ort001.m |
| 1774 | FSPN_Export001_ET_Dir_func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Export001\FS PN_Export001_ET_Dir_func.m | 1,439 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 16:33 | Analysis\FiSH_Library\Panel\@FSPN_Export001\FSPN_Exp ort001_ET_Dir_func.m |
| 1775 | FSPN_Export001_ET_FileName_fun c.m | 1/17/12 21:56 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Export001\FS PN_Export001_ET_FileName_func.m | 1,344 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 16:11 | Analysis\FiSH_Library\Panel\@FSPN_Export001\FSPN_Exp ort001_ET_FileName_func.m |
| 1776 | FSPN_Export001_Fig_SPN_DBLB001 _func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Export001\FS PN_Export001_Fig_SPN_DBLB001_func.m | 1,356 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 16:11 | Analysis\FiSH_Library\Panel\@FSPN_Export001\FSPN_Exp ort001_Fig_SPN_DBLB001_func.m |
| 1777 | FSPN_Export001_PB_Brws_func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Export001\FS PN_Export001_PB_Brws_func.m | 2,348 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 16:28 | Analysis\FiSH_Library\Panel\@FSPN_Export001\FSPN_Exp ort001_PB_Brws_func.m |
| 1778 | FSPN_Export001_PB_ExportPara_f unc.m | 1/17/12 21:56 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Export001\FS PN_Export001_PB_ExportPara_func.m | 1,446 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/15/2009 20:59 | Analysis\FiSH_Library\Panel\@FSPN_Export001\FSPN_Exp ort001_PB_ExportPara_func.m |
| 1779 | FSPN_Export001_PB_Transfig_func .m | 1/17/12 21:56 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Export001\FS PN_Export001_PB_Transfig_func.m | 1,344 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 16:11 | Analysis\FiSH_Library\Panel\@FSPN_Export001\FSPN_Exp ort001_PB_Transfig_func.m |
| 1780 | FSPN_Export001_PW_FigSet_func. m | 1/17/12 21:56 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Export001\FS PN_Export001_PW_FigSet_func.m | 1,338 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 16:11 | Analysis\FiSH_Library\Panel\@FSPN_Export001\FSPN_Exp ort001_PW_FigSet_func.m |
| 1781 | FSPN_Export001_PW_FigStyle_func .m | 1/17/12 21:56 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Export001\FS PN_Export001_PW_FigStyle_func.m | 1,344 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 16:11 | Analysis\FiSH_Library\Panel\@FSPN_Export001\FSPN_Exp ort001_PW_FigStyle_func.m |
| 1782 | FSPN_Export001_PW_FileFormat_f unc.m | 1/17/12 21:56 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Export001\FS PN_Export001_PW_FileFormat_func.m | 1,350 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 16:11 | Analysis\FiSH_Library\Panel\@FSPN_Export001\FSPN_Exp ort001_PW_FileFormat_func.m |
| 1783 | get.m | 1/25/12 22:47 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Digitizer001\ get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FiSH_Library\Panel\@FSPN_Export001\get.m |
| 1784 | init.asv | 6/26/12 19:22 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_DBPAR001\ini t.asv | 577 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 16:25 | Analysis\FiSH_Library\Panel\@FSPN_Export001\init.asv |
| 1785 | init.m | 1/25/12 22:47 | | D:\Analysis\FiSH\FiSH_Library\Panel\@FSPN_Digitizer001\i nit.m | 577 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 16:26 | Analysis\FiSH_Library\Panel\@FSPN_Export001\init.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Site | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1786 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FISH_Library\Panel\@FSPN_Export001\set.m |
| 1787 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 1,077 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/20/2009 18:12 | Analysis\FISH_Library\Panel\@FSPN_LBMSG001\connect_funcs.m |
| 1788 | FSPN_LBMSG001.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_LBMSG001\FSPN_LBMSG001.m | 1,315 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/9/2009 1:22 | Analysis\FISH_Library\Panel\@FSPN_LBMSG001\FSPN_LBMSG001.m |
| 1789 | FSPN_LBMSG001_LB_MSG_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_LBMSG001\FSPN_LBMSG001_LB_MSG_func.m | 1,234 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/12/2009 20:15 | Analysis\FISH_Library\Panel\@FSPN_LBMSG001_LB_MSG_func.m |
| 1790 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@FSPN_LBMSG001\get.m |
| 1791 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 380 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/9/2009 1:23 | Analysis\FISH_Library\Panel\@FSPN_LBMSG001\init.m |
| 1792 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FISH_Library\Panel\@FSPN_LBMSG001\set.m |
| 1793 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_MeshPlot001\connect_funcs.m | 1,071 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 22:42 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\connect_funcs.m |
| 1794 | FSPN_MeshPlot001.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_MeshPlot001\FSPN_MeshPlot001.m | 1,330 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 15:31 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\FSPN_MeshPlot001.m |
| 1795 | FSPN_MeshPlot001_Ax1_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_MeshPlot001\FSPN_MeshPlot001_Ax1_func.asv | 2,123 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 18:33 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\FSPN_MeshPlot001_Ax1_func.asv |
| 1796 | FSPN_MeshPlot001_Ax1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_MeshPlot001\FSPN_MeshPlot001_Ax1_func.m | 2,242 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/15/2009 10:17 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\FSPN_MeshPlot001_Ax1_func.m |
| 1797 | FSPN_MeshPlot001_Fig_Plot3D_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_MeshPlot001\Fig_Plot3D_func.m | 5,176 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\Fig_Plot3D_func.m |
| 1798 | FSPN_MeshPlot001_FigureToolBar_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_MeshPlot001\FigureToolBar_func.m | 5,185 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\FigureToolBar_func.m |
| 1799 | FSPN_MeshPlot001_LB_LowerCat_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_MeshPlot001\LB_LowerCat_func.m | 5,179 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\LB_LowerCat_func.m |
| 1800 | FSPN_MeshPlot001_LB_UpperCat_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_MeshPlot001\LB_UpperCat_func.m | 5,397 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/20/2009 10:23 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\LB_UpperCat_func.m |
| 1801 | FSPN_MeshPlot001_PB_Export_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_MeshPlot001\PB_Export_func.m | 5,173 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\PB_Export_func.m |
| 1802 | FSPN_MeshPlot001_PM_ColorMap_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_MeshPlot001\PM_ColorMap_func.m | 5,179 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\PM_ColorMap_func.m |
| 1803 | FSPN_MeshPlot001_PM_PlotType_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_MeshPlot001\PM_PlotType_func.m | 1,394 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/24/2009 9:47 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\PM_PlotType_func.m |
| 1804 | FSPN_MeshPlot001_PM_PlotType_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_MeshPlot001\PM_PlotType_func.m | 1,394 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/24/2009 9:51 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\PM_PlotType_func.m |
| 1805 | FSPN_MeshPlot001_SB_Scale_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_MeshPlot001\SB_Scale_func.m | 5,170 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:28 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\SB_Scale_func.m |
| 1806 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\get.m |
| 1807 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 381 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 15:31 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\init.m |
| 1808 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FISH_Library\Panel\@FSPN_MeshPlot001\set.m |
| 1809 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_PCHAN001\connect_funcs.m | 955 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 22:42 | Analysis\FISH_Library\Panel\@FSPN_PCHAN001\connect_funcs.m |
| 1810 | FSPN_PCHAN001.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_PCHAN001\FSPN_PCHAN001.m | 1,398 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 21:54 | Analysis\FISH_Library\Panel\@FSPN_PCHAN001\FSPN_PCHAN001.m |
| 1811 | FSPN_PCHAN001_Ax1_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel(temp)\FISH_Library\Panel\@FSPN_PCHAN001\FSPN_PCHAN001_Ax1_func.asv | 1,065 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 21:50 | Analysis\FISH_Library\Panel\@FSPN_PCHAN001\FSPN_PCHAN001_Ax1_func.asv |

EXHIBIT A

| | Name | OnX220 (Is Deleted) | OnX220 (Last Access) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nuvro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1812 | FSPN_PCHAN001_Ax1_func.m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_PCHAN 001\FSPN_PCHAN001_Ax1_func.m | 1,420 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 22:38 | Analysis\FSH_Library\Panel\@FSPN_PCHAN001\FSPN_PC HAN001_Ax1_func.m |
| 1813 | FSPN_PCHAN001_LB_Channel_fun c.m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_PCHAN 001\FSPN_PCHAN001_LB_Channel_func.m | 1,171 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 22:52 | Analysis\FSH_Library\Panel\@FSPN_PCHAN001\FSPN_PC HAN001_LB_Channel_func.m |
| 1814 | get.m | | 1/25/12 22:47 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2009 17:55 | Analysis\FSH_Library\Panel\@FSPN_PCHAN001\get.m |
| 1815 | init.m | | 1/25/12 22:47 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_Digitizer001\init.m | 156 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 20:23 | Analysis\FSH_Library\Panel\@FSPN_PCHAN001\init.m |
| 1816 | set.m | | 1/25/12 22:47 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 22:08 | Analysis\FSH_Library\Panel\@FSPN_PCHAN001\set.m |
| 1817 | connect_funcs.m | | 1/25/12 22:47 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 955 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 22:42 | Analysis\FSH_Library\Panel\@FSPN_PCHAN001\connect_f uncs.m |
| 1818 | FSPN_PCHAN002.m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_PCHAN 002\FSPN_PCHAN002.m | 1,398 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 21:11 | Analysis\FSH_Library\Panel\@FSPN_PCHAN002\FSPN_PC HAN002.m |
| 1819 | FSPN_PCHAN002_Ax1_func.m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_PCHAN 002\FSPN_PCHAN002_Ax1_func.m | 1,571 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/1/2009 20:55 | Analysis\FSH_Library\Panel\@FSPN_PCHAN002\FSPN_PC HAN002_Ax1_func.m |
| 1820 | FSPN_PCHAN002_Ax1_func.m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_PCHAN 002\FSPN_PCHAN002_Ax1_func.m | 1,898 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1/28/2013 15:31 | Analysis\FSH_Library\Panel\@FSPN_PCHAN002\FSPN_PC HAN002_Ax1_func.m |
| 1821 | FSPN_PCHAN002_LB_Many_func.a sv | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_PCHAN002\FSPN_PCHAN002_LB_Many_func.asv | 1,337 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/1/2009 0:07 | Analysis\FSH_Library\Panel\@FSPN_PCHAN002\FSPN_PC HAN002_LB_Many_func.asv |
| 1822 | FSPN_PCHAN002_LB_Many_func. m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_PCHAN 002\FSPN_PCHAN002_LB_Many_func.m | 1,230 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/1/2009 20:36 | Analysis\FSH_Library\Panel\@FSPN_PCHAN002\FSPN_PC HAN002_LB_Many_func.m |
| 1823 | FSPN_PCHAN002_PM_PortType_fu nc.m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_PCHAN002\FSPN_PCHAN002_PM_PortType_func.m | 1,294 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/30/2009 23:51 | Analysis\FSH_Library\Panel\@FSPN_PCHAN002\FSPN_PC HAN002_PM_PortType_func.m |
| 1824 | FSPN_PCHAN002_PM_PM2_func. m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_PCHAN002\FSPN_PCHAN002_PM_PM2_func.m | 1,279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/30/2009 23:51 | Analysis\FSH_Library\Panel\@FSPN_PCHAN002\FSPN_PC HAN002_PM_PM2_func.m |
| 1825 | get.m | | 1/25/12 22:47 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FSH_Library\Panel\@FSPN_PCHAN002\get.m |
| 1826 | init.m | | 1/25/12 22:47 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_Digitizer001\init.m | 156 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/12/2009 21:11 | Analysis\FSH_Library\Panel\@FSPN_PCHAN002\init.m |
| 1827 | set.m | | 1/25/12 22:47 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 22:08 | Analysis\FSH_Library\Panel\@FSPN_PCHAN002\set.m |
| 1828 | connect_funcs.m | | 1/25/12 22:47 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 1,071 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 22:42 | Analysis\FSH_Library\Panel\@FSPN_PCHAN002\connect_fu ncs.m |
| 1829 | FSPN_SGLB001.m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_SGLB00 1\FSPN_SGLB001.m | 1,280 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 15:33 | Analysis\FSH_Library\Panel\@FSPN_SGLB001\FSPN_SGLB 001.m |
| 1830 | FSPN_SGLB001_FB_SPN_SGLB001 func.m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_SGLB00 1\FSPN_SGLB001_FB_SPN_SGLB001_func.m | 1,144 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/2/2009 16:52 | Analysis\FSH_Library\Panel\@FSPN_SGLB001\FSPN_SGLB 001_FB_SPN_SGLB001_func.m |
| 1831 | FSPN_SGLB001_LB_Left_func.m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_SGLB00 1\FSPN_SGLB001_LB_Left_func.m | 1,321 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/12/2009 10:43 | Analysis\FSH_Library\Panel\@FSPN_SGLB001\FSPN_SGLB 001_LB_Left_func.m |
| 1832 | FSPN_SGLB001_PB_Brw1_func.asv | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_SGLB001\FSPN_SGLB001_PB_Brw1_func.asv | 1,561 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/12/2009 21:38 | Analysis\FSH_Library\Panel\@FSPN_SGLB001\FSPN_SGLB 001_PB_Brw1_func.asv |
| 1833 | FSPN_SGLB001_PB_Brw1_func.m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_SGLB001\FSPN_SGLB001_PB_Brw1_func.m | 1,643 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/9/2009 11:50 | Analysis\FSH_Library\Panel\@FSPN_SGLB001\FSPN_SGLB 001_PB_Brw1_func.m |
| 1834 | FSPN_SGLB001_PB_Left_func.asv | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_SGLB001\FSPN_SGLB001_PB_Left_func.asv | 1,634 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/12/2009 11:21 | Analysis\FSH_Library\Panel\@FSPN_SGLB001\FSPN_SGLB 001_PB_Left_func.asv |
| 1835 | FSPN_SGLB001_PB_Left_func.m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_SGLB001\FSPN_SGLB001_PB_Left_func.m | 1,642 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/24/2009 12:01 | Analysis\FSH_Library\Panel\@FSPN_SGLB001\FSPN_SGLB 001_PB_Left_func.m |
| 1836 | get.m | | 1/25/12 22:47 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FSH_Library\Panel\@FSPN_SGLB001\get.m |
| 1837 | init.m | | 1/25/12 22:47 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_Digitizer001\init.m | 508 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 15:29 | Analysis\FSH_Library\Panel\@FSPN_SGLB001\init.m |
| 1838 | set.m | | 1/25/12 22:47 | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 22:54 | Analysis\FSH_Library\Panel\@FSPN_SGLB001\set.m |
| 1839 | AFDBS_Ax1_func.m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@OAF_DBSElectrode\AFDBS_Ax1_func.m | 4,123 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/10/2009 16:09 | Analysis\FSH_Library\Panel\@OAF_DBSElectrode\AFDBS_ Ax1_func.m |
| 1840 | AFDBS_Ax2_func.m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@OAF_DBSElectrode\AFDBS_Ax2_func.m | 4,123 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/10/2009 16:09 | Analysis\FSH_Library\Panel\@OAF_DBSElectrode\AFDBS_ Ax2_func.m |
| 1841 | AFDBS_CB_Long_func.m | | 1/17/12 22:56 | D:\Analysis\FSH\temp\FSH_Library\Panel\@OAF_DBSElectrode\AFDBS_CB_Long_func.m | 4,064 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/10/2009 16:20 | Analysis\FSH_Library\Panel\@OAF_DBSElectrode\AFDBS_ CB_Long_func.m |

EXHIBIT A

| 1 | Name | Cnk220 (Last Access) | On X220 (Is Deleted) | On X220 (Full Path) | Logical Size | Last Accessed | File Created | Last Written | Nexvo File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1842 | AFDBS_CB_Perp_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\temp\AFDBS_CB_Perp_func.m | 4,064 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/10/2009 16:20 | Analysis\FSH_Library\Panel\@OAF_DBSElectrode\AFDBS_CB_Perp_func.m |
| 1843 | AFDBS_CB_Radial_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\temp\AFDBS_CB_Radial_func.m | 4,070 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/10/2009 16:20 | Analysis\FSH_Library\Panel\@OAF_DBSElectrode\AFDBS_CB_Radial_func.m |
| 1844 | AFDBS_ET_Threshol_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\temp\AFDBS_ET_Threshol_func.m | 4,117 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/10/2009 16:29 | Analysis\FSH_Library\Panel\@OAF_DBSElectrode\AFDBS_ET_Threshold_func.m |
| 1845 | AFDBS_TX_AFthreshold_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\temp\AFDBS_TX_AFthreshold_func.m | 4,123 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/10/2009 16:29 | Analysis\FSH_Library\Panel\@OAF_DBSElectrode\TX_AFthreshold_func.m |
| 1846 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FSH\Library\FSH_Library\@FSPN_Digitizer001\connect_funcs.m | 557 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/18/2008 14:48 | Analysis\FSH_Library\Panel\@OAF_DBSElectrode\connect_funcs.m |
| 1847 | get.m | 1/25/12 22:47 | | D:\Analysis\FSH\Library\FSH_Library\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FSH_Library\Panel\@OAF_DBSElectrode\get.m |
| 1848 | init.m | 1/25/12 22:47 | | D:\Analysis\FSH\Library\FSH_Library\@FSPN_Digitizer001\init.m | 121 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/10/2009 16:12 | Analysis\FSH_Library\Panel\@OAF_DBSElectrode\init.m |
| 1849 | OAF_DBSElectrode.m | 1/17/12 22:47 | | D:\Analysis\FSH\Library\FSH_Library\OAF_DBSElectrode.m | 695 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/10/2009 16:11 | Analysis\FSH_Library\Panel\@OAF_DBSElectrode\SElectrode.m |
| 1850 | set.m | 1/25/12 22:47 | | D:\Analysis\FSH\Library\FSH_Library\temp\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FSH_Library\Panel\@OAF_DBSElectrode\set.m |
| 1851 | AviPlayer_Ax1_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\temp\AviPlayer_Ax1_func.m | 1,027 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/5/2009 17:59 | Analysis\FSH_Library\Panel\@AviPlayer\AviPlayer_Ax1_func.m |
| 1852 | AviPlayer_GomPlayer_Matlab_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\temp\AviPlayer_GomPlayer_Matlab_func.m | 1,123 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/5/2009 15:15 | Analysis\FSH_Library\Panel\@AviPlayer\AviPlayer_Gom Player_Matlab_func.m |
| 1853 | AviPlayer_PB_GetFile_func.asv | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\temp\AviPlayer_PB_GetFile_func.asv | 1,128 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/5/2009 16:37 | Analysis\FSH_Library\Panel\@AviPlayer_PB_GetFile_func.asv |
| 1854 | AviPlayer_PB_GetFile_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\temp\AviPlayer_PB_GetFile_func.m | 1,506 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/5/2009 17:46 | Analysis\FSH_Library\Panel\@AviPlayer_PB_GetFile_func.m |
| 1855 | AviPlayer_SB_Frame_func.asv | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\temp\AviPlayer_SB_Frame_func.asv | 1,184 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/5/2009 17:47 | Analysis\FSH_Library\Panel\@AviPlayer_SB_Frame_func.asv |
| 1856 | AviPlayer_SB_Frame_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\temp\AviPlayer_SB_Frame_func.m | 1,693 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/6/2009 11:51 | Analysis\FSH_Library\Panel\@AviPlayer_SB_Frame_func.m |
| 1857 | AviPlayer_TX_FileName_func.asv | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\temp\AviPlayer_TX_FileName_func.asv | 1,212 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/5/2009 17:22 | Analysis\FSH_Library\Panel\@AviPlayer_TX_FileName_func.asv |
| 1858 | AviPlayer_TX_FileName_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\temp\AviPlayer_TX_FileName_func.m | 1,375 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/5/2009 19:20 | Analysis\FSH_Library\Panel\@AviPlayer_TX_FileName_func.m |
| 1859 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FSH\Library\FSH_Library\@FSPN_Digitizer001\connect_funcs.m | 561 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/5/2009 16:37 | Analysis\FSH_Library\Panel\@AviPlayer\connect_funcs.m |
| 1860 | get.m | 1/25/12 22:47 | | D:\Analysis\FSH\Library\FSH_Library\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FSH_Library\Panel\@AviPlayer\get.m |
| 1861 | init.asv | 6/25/12 19:22 | | D:\Analysis\FSH\Library\FSH_Library\@FSPN_DBFM001\init.asv | 159 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/5/2009 17:27 | Analysis\FSH_Library\Panel\@AviPlayer\init.asv |
| 1862 | init.m | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\@FSPN_Digitizer001\init.m | 159 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/5/2009 15:18 | Analysis\FSH_Library\Panel\@AviPlayer\init.m |
| 1863 | OAviPlayer.m | 1/25/12 22:47 | | D:\Analysis\FSH\Library\FSH_Library\@FSPN_Digitizer001\AviPlayer.m | 637 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/5/2009 15:56 | Analysis\FSH_Library\Panel\@AviPlayer\OAviPlayer.m |
| 1864 | set.m | 1/25/12 22:47 | | D:\Analysis\FSH\Library\FSH_Library\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FSH_Library\Panel\@AviPlayer\set.m |
| 1865 | BottomDwn.asv | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\@OLine1\BottomDwn.asv | 104 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 12:36 | Analysis\FSH_Library\Panel\@Ocn_Cursor\BottonDwn.asv |
| 1866 | BottomDwn.m | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\@OLine1\BottomDwn.m | 287 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/2/2009 1:16 | Analysis\FSH_Library\Panel\@Ocn_Cursor\BottonDwn.m |
| 1867 | BottomUp.asv | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\@OLine1\BottomUp.asv | 239 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 15:18 | Analysis\FSH_Library\Panel\@Ocn_Cursor\BottonUp.asv |
| 1868 | BottonUp.m | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\@OLine1\BottonUp.m | 215 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 15:19 | Analysis\FSH_Library\Panel\@Ocn_Cursor\BottonUp.m |
| 1869 | Buttondwn_cursor.m | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\@OLine1\Buttondwn_cursor.m | 282 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/11/2009 22:41 | Analysis\FSH_Library\Panel\@Ocn_Cursor\ButtonDwn_cursor.m |
| 1870 | Cn_plotcur.asv | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\@Ocn_Cursor\Cn_plotcur.asv | | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/25/2009 3:30 | Analysis\FSH_Library\Panel\@Ocn_Cursor\Cn_plotcur.asv |
| 1871 | Cn_plotcur.m | 1/17/12 21:56 | | D:\Analysis\FSH\Library\FSH_Library\@Ocn_Cursor\Cn_plotcur.m | 1,441 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/25/2009 3:35 | Analysis\FSH_Library\Panel\@Ocn_Cursor\Cn_plotcur.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1872 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 321 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/25/2009 0:06 | Analysis\FISH_Library\Panel\@FSPN_Digitizer001\get.m |
| 1873 | Init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 83 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 11:34 | Analysis\FISH_Library\Panel\@OCn_Cursor\init.m |
| 1874 | MouseMoving.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\MouseMoving.asv | 575 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/11/2008 13:28 | Analysis\FISH_Library\Panel\@OCn_Cursor\MouseMoving.asv |
| 1875 | MouseMoving.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\MouseMoving.m | 635 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/11/2008 13:31 | Analysis\FISH_Library\Panel\@OCn_Cursor\MouseMoving.m |
| 1876 | MouseMovingStop.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\MouseMovingStop.m | 44 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 12:39 | Analysis\FISH_Library\Panel\@OCn_Cursor\MouseMovingStop.m |
| 1877 | OCn_Cursor.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OCn_Cursor\OCn_Cursor.asv | 2,420 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/25/2009 3:25 | Analysis\FISH_Library\Panel\@OCn_Cursor\OCn_Cursor.asv |
| 1878 | OCn_Cursor.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OCn_Cursor\OCn_Cursor.m | 1,448 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/25/2009 3:53 | Analysis\FISH_Library\Panel\@OCn_Cursor\OCn_Cursor.m |
| 1879 | OCursor.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\OCursor.asv | 743 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 17:27 | Analysis\FISH_Library\Panel\@DCL_Cursor\OCursor.asv |
| 1880 | plotcur.asv | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\plotcur.asv | 508 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 17:37 | Analysis\FISH_Library\Panel\@DCL_Cursor\plotcur.asv |
| 1881 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 605 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/24/2009 23:05 | Analysis\FISH_Library\Panel\@OCn_Cursor\set.m |
| 1882 | UpdateCursor.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OCn_Cursor\UpdateCursor.asv | 258 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/24/2009 2:44 | Analysis\FISH_Library\Panel\@OCn_Cursor\UpdateCursor.asv |
| 1883 | UpdateCursor.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OCn_Cursor\UpdateCursor.m | 659 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/25/2009 10:11 | Analysis\FISH_Library\Panel\@OCn_Cursor\UpdateCursor.m |
| 1884 | BottomDwn.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\BottomDwn.asv | 104 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 12:36 | Analysis\FISH_Library\Panel\@DC_nsor\BottomDwn.asv |
| 1885 | BottomDwn.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\BottomDwn.m | 427 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 13:54 | Analysis\FISH_Library\Panel\@DC_nsor\BottomDwn.m |
| 1886 | BottomUp.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\BottomUp.asv | 219 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 15:18 | Analysis\FISH_Library\Panel\@DC_nsor\BottomUp.asv |
| 1887 | BottomUp.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\BottomUp.m | 215 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 15:19 | Analysis\FISH_Library\Panel\@OCursor\BottomUp.m |
| 1888 | ButtonDwn_cursor.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\ButtonDwn_cursor.m | 282 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/11/2009 22:41 | Analysis\FISH_Library\Panel\@OCursor\ButtonDwn_cursor.m |
| 1889 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2009 17:55 | Analysis\FISH_Library\Panel\@OCursor\get.m |
| 1890 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 83 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 11:34 | Analysis\FISH_Library\Panel\@OCursor\init.m |
| 1891 | MouseMoving.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\MouseMoving.asv | 575 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/11/2008 13:28 | Analysis\FISH_Library\Panel\@OCursor\MouseMoving.asv |
| 1892 | MouseMoving.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\MouseMoving.m | 635 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/11/2008 13:31 | Analysis\FISH_Library\Panel\@OCursor\MouseMoving.m |
| 1893 | MouseMovingStop.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\MouseMovingStop.m | 44 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 12:39 | Analysis\FISH_Library\Panel\@OCursor\MouseMovingStop.m |
| 1894 | OCursor.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\OCursor.asv | 743 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 17:27 | Analysis\FISH_Library\Panel\@OCursor\OCursor.asv |
| 1895 | OCursor.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OCursor\OCursor.m | 1,303 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/11/2008 18:22 | Analysis\FISH_Library\Panel\@OCursor\OCursor.m |
| 1896 | plotcur.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OCursor\plotcur.asv | 508 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 17:37 | Analysis\FISH_Library\Panel\@OCursor\plotcur.asv |
| 1897 | plotcur.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OCursor\plotcur.m | 960 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/11/2009 0:19 | Analysis\FISH_Library\Panel\@OCursor\plotcur.m |
| 1898 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 13:50 | Analysis\FISH_Library\Panel\@OCursor\set.m |
| 1899 | UpdateCursor.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OCn_Cursor\UpdateCursor.asv | 258 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/25/2009 2:44 | Analysis\FISH_Library\Panel\@OCursor\UpdateCursor.asv |
| 1900 | UpdateCursor.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@OCn_Cursor\UpdateCursor.m | 650 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/25/2009 9:59 | Analysis\FISH_Library\Panel\@OCursor\UpdateCursor.m |
| 1901 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@DDataLoader\connect_funcs.m | 500 | 11/15/2013 10:59 | 11/15/2013 10:59 | 10/18/2008 1:00 | Analysis\FISH_Library\DDataLoader\connect_funcs.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1902 | DataloaderdEL_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubDSim\Panels\@ODataLoader\DataloaderdEL_func.m | 1,370 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 15:58 | Analysis\FISH_Library\Panels\@ODataLoader\DataLoaderET_dirL_func.m |
| 1903 | DataloaderET_DataDir_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubDSim\Panels\@ODataLoader\DataloaderET_DataDir_func.m | 1,458 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/25/2008 7:15 | Analysis\FISH_Library\Panels\@ODataLoader\DataLoaderET_DataDir_func.m |
| 1904 | DataloaderFig_DataLoader_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubDSim\Panels\@ODataLoader\DataloaderFig_DataLoader_func.m | 1,397 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 15:58 | Analysis\FISH_Library\Panels\@ODataLoader\DataLoaderFig_DataLoader_func.m |
| 1905 | DataloaderB_DataList_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubDSim\Panels\@ODataLoader\DataloaderB_DataList_func.m | 3,833 | 11/15/2013 10:59 | 11/15/2013 10:59 | 10/11/2008 23:28 | Analysis\FISH_Library\Panels\@ODataLoader\DataLoaderB_DataList_func.m |
| 1906 | DataloaderB_LoadedData_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubDSim\Panels\@ODataLoader\DataloaderB_LoadedData_func.m | 1,716 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/18/2008 16:39 | Analysis\FISH_Library\Panels\@ODataLoader\DataLoaderB_LoadedData_func.m |
| 1907 | DataloaderPB_DirBrowse_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubDSim\Panels\@ODataLoader\DataloaderPB_DirBrowse_func.m | 1,774 | 11/15/2013 10:59 | 11/15/2013 10:59 | 10/20/2008 22:24 | Analysis\FISH_Library\Panels\@ODataLoader\DataLoaderPB_DirBrowse_func.m |
| 1908 | DataloaderPB_LoadData_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubDSim\Panels\@ODataLoader\DataloaderPB_LoadData_func.m | 1,934 | 11/15/2013 10:59 | 11/15/2013 10:59 | 10/11/2008 21:26 | Analysis\FISH_Library\Panels\@ODataLoader\DataLoaderPB_LoadData_func.m |
| 1909 | DataloaderPB_remove_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubDSim\Panels\@ODataLoader\DataloaderPB_remove_func.m | 1,901 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/18/2008 16:10 | Analysis\FISH_Library\Panels\@ODataLoader\DataLoaderPB_remove_func.m |
| 1910 | DataloaderTX_DataDirectory_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubDSim\Panels\@ODataLoader\DataloaderTX_DataDirectory_func.m | 1,409 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 15:58 | Analysis\FISH_Library\Panels\@ODataLoader\DataLoaderTX_DataDirectory_func.m |
| 1911 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panels\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panels\@ODataLoader\get.m |
| 1912 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panels\@FSPN_Digitizer001\init.m | 102 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/25/2008 7:01 | Analysis\FISH_Library\Panels\@ODataLoader\init.m |
| 1913 | ODataloader.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubDSim\Panels\@ODataLoader\ODataloader.asv | 936 | 11/15/2013 10:59 | 11/15/2013 10:59 | 10/18/2008 0:51 | Analysis\FISH_Library\Panels\@ODataLoader\ODataLoader.asv |
| 1914 | ODataLoader.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubDSim\Panels\@ODataLoader\ODataLoader.m | 1,033 | 11/15/2013 10:59 | 11/15/2013 10:59 | 10/18/2008 0:55 | Analysis\FISH_Library\Panels\@ODataLoader\ODataLoader.m |
| 1915 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panels\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 7:01 | Analysis\FISH_Library\Panels\@ODataLoader\set.m |
| 1916 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panels\@FSPN_Digitizer001c\connect_funcs.m | 557 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/18/2008 14:48 | Analysis\FISH_Library\Panels\@ODoublelistBox1\connect_funcs.m |
| 1917 | DoubleListBox1LB_Leftpanel_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\(temp)\FISH_Library\Panels\@ODoublelistBox1LB_Leftpanel_func.asv | 1,524 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/9/2009 17:53 | Analysis\FISH_Library\Panels\@ODoublelistBox1LB_Leftpanel_func.asv |
| 1918 | DoubleListBox1LB_Leftpanel_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\(temp)\FISH_Library\Panels\@ODoublelistBox1LB_Leftpanel_func.m | 1,525 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/9/2009 17:53 | Analysis\FISH_Library\Panels\@ODoublelistBox1LB_Leftpanel_func.m |
| 1919 | DoubleListBox1LB_Rightpanel_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\(temp)\FISH_Library\Panels\@ODoublelistBox1LB_Rightpanel_func.m | 1,558 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/9/2009 14:49 | Analysis\FISH_Library\Panels\@ODoublelistBox1LB_Rightpanel_func.m |
| 1920 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panels\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panels\@ODoublelistBox1\get.m |
| 1921 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panels\@FSPN_Digitizer001\init.m | 108 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2008 8:23 | Analysis\FISH_Library\Panels\@ODoublelistBox1\init.m |
| 1922 | ODoublelistBox1.m | 1/17/12 21:56 | | D:\Analysis\FISH\(temp)\FISH_Library\Panels\@ODoublelistBox1.m | 819 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/9/2009 13:07 | Analysis\FISH_Library\Panels\@ODoublelistBox1\ODoubleListBox1.m |
| 1923 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panels\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 7:01 | Analysis\FISH_Library\Panels\@ODoublelistBox1\set.m |
| 1924 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panels\@FSPN_Digitizer001c\connect_funcs.m | 557 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/18/2008 14:48 | Analysis\FISH_Library\Panels\@ODoublePM\connect_funcs.m |
| 1925 | DoublePMLB_Files_func.m | 1/17/12 21:55 | | D:\Analysis\FISH\(temp)\FISH_Library\Panels\@DoublePMLB_Files_func.m | 1,181 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/4/2008 21:44 | Analysis\FISH_Library\Panels\@ODoublePM\DoublePMLB_Files_func.m |
| 1926 | DoublePMPM_Part1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\(temp)\FISH_Library\Panels\@DoublePMPM_Part1_func.m | 1,210 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/4/2008 21:26 | Analysis\FISH_Library\Panels\@ODoublePM\DoublePMPM_Part1_func.m |
| 1927 | DoublePMPM_Part2_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\(temp)\FISH_Library\Panels\@DoublePMPM_Part2_func.m | 1,210 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/4/2008 21:26 | Analysis\FISH_Library\Panels\@ODoublePM\DoublePMPM_Part2_func.m |
| 1928 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panels\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panels\@ODoublePM\get.m |
| 1929 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panels\@FSPN_Digitizer001\init.m | 102 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/4/2008 21:12 | Analysis\FISH_Library\Panels\@ODoublePM\init.m |
| 1930 | ODoublePM.m | 1/27/12 21:57 | | D:\Analysis\FISH\(temp)\FISH_Library\Panels\@ODoublePM.m | 628 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/4/2008 21:11 | Analysis\FISH_Library\Panels\@ODoublePM\ODoublePM.m |
| 1931 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panels\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 7:01 | Analysis\FISH_Library\Panels\@ODoublePM\set.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|------|----------------------|----------------------|---------------------|--------------|---------------|--------------|--------------|-----------------|
| 1532 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FISH_Digitizer001\connect_funcs.m | 560 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/5/2009 17:26 | Analysis\FISH_Library\Panel\@CElectControl\connect_fun cs.m |
| 1533 | ElectControl\ET_Amp_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim\Panels\@CElectControl\ElectControl\ET_Amp_func.m | 1,954 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/15/2008 15:47 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_Amp_func.m |
| 1534 | ElectControl\ET_E1_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E1_func.m | 1,963 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:19 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E1_func.m |
| 1535 | ElectControl\ET_E10_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E10_func.m | 1,974 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:23 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E10_func.m |
| 1536 | ElectControl\ET_E11_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E11_func.m | 1,974 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:23 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E11_func.m |
| 1537 | ElectControl\ET_E12_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E12_func.m | 1,974 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:23 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E12_func.m |
| 1538 | ElectControl\ET_E13_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E13_func.m | 1,974 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:23 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E13_func.m |
| 1539 | ElectControl\ET_E34_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E34_func.m | 1,974 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:33 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E34_func.m |
| 1540 | ElectControl\ET_E15_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E15_func.m | 1,974 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:33 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E15_func.m |
| 1541 | ElectControl\ET_E16_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E16_func.m | 1,974 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:23 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E16_func.m |
| 1542 | ElectControl\ET_E2_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E2_func.m | 1,971 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:22 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E2_func.m |
| 1543 | ElectControl\ET_E3_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E3_func.m | 1,971 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:22 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E3_func.m |
| 1544 | ElectControl\ET_E4_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E4_func.m | 1,971 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:22 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E4_func.m |
| 1545 | ElectControl\ET_E5_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E5_func.m | 1,971 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:22 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E5_func.m |
| 1546 | ElectControl\ET_E6_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E6_func.m | 1,971 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:22 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E6_func.m |
| 1547 | ElectControl\ET_E7_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E7_func.m | 1,971 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:22 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E7_func.m |
| 1548 | ElectControl\ET_E8_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E8_func.m | 1,971 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:19 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E8_func.m |
| 1549 | ElectControl\ET_E9_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\ET_E9_func.m | 1,963 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:19 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl ET_E9_func.m |
| 1550 | ElectControl\Fig_ElectControl_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\Fig_ElectControl_fun c.m | 1,885 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 15:58 | Fig_ElectControl_func.m |
| 1551 | ElectControl\PB_Apply_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\PB_Apply_func.m | 2,864 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/29/2008 13:38 | Analysis\FISH_Library\Panel\@CElectControl\ElectControl PB_Apply_func.m |
| 1552 | ElectControl\SB_Amp_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\@CElectControl\ElectControl\SB_Amp_func.asv | 1,901 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:40 | SB_Amp_func.asv |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|------|----------------------|----------------------|---------------------|--------------|---------------|--------------|--------------|-----------------|
| 1953 | ElectControlSB_Amp_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Sub\QSim\27March2009\SubQSim\Panels\@ObjectControl\ElectControlSB_Amp_func.m | 2,089 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:47 | Analysis\FISH_Library\Panel\@ObjectControl\ElectControl\SB_Amp_func.m |
| 1954 | ElectControlTX_AmpUnit_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Sub\QSim\27March2009\SubQSim\Panels\@ObjectControl\ElectControlTX_AmpUnit_func.m | 1,867 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 15:58 | Analysis\FISH_Library\Panel\@ObjectControl\ElectControl\TX_AmpUnit_func.m |
| 1955 | ElectControlTX_L1_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Sub\QSim\27March2009\SubQSim\Panels\@ObjectControl\ElectControlTX_L1_func.m | 1,852 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 15:58 | Analysis\FISH_Library\Panel\@ObjectControl\ElectControl\TX_L1_func.m |
| 1956 | ElectControlTX_L2_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Sub\QSim\27March2009\SubQSim\Panels\@ObjectControl\ElectControlTX_L2_func.m | 1,852 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 15:58 | Analysis\FISH_Library\Panel\@ObjectControl\ElectControl\TX_L2_func.m |
| 1957 | ElectControlTX_title_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Sub\QSim\27March2009\SubQSim\Panels\@ObjectControl\ElectControlTX_title_func.m | 1,861 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 15:58 | Analysis\FISH_Library\Panel\@ObjectControl\ElectControl\TX_title_func.m |
| 1958 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@ObjectControl\get.m |
| 1959 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 107 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/19/2008 15:13 | Analysis\FISH_Library\Panel\@ObjectControl\init.m |
| 1960 | Init_all_Elect.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Sub\QSim\27March2009\SubQSim\Panels\@ObjectControl\Init_all_Elect.asv | 173 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:20 | Analysis\FISH_Library\Panel\@ObjectControl\Init_all_Elect.asv |
| 1961 | Init_all_Elect.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Sub\QSim\27March2009\SubQSim\Panels\@ObjectControl\Init_all_Elect.m | 591 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:43 | Analysis\FISH_Library\Panel\@ObjectControl\Init_all_Elect.m |
| 1962 | ObjectControl.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Sub\QSim\27March2009\SubQSim\Panels\@ObjectControl\ObjectControl.asv | 591 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:15 | Analysis\FISH_Library\Panel\@ObjectControl\ObjectControl.asv |
| 1963 | ObjectControl.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\Sub\QSim\27March2009\SubQSim\Panels\@ObjectControl\ObjectControl.m | 688 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 15:15 | Analysis\FISH_Library\Panel\@ObjectControl\ObjectControl.m |
| 1964 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FISH_Library\Panel\@ObjectControl\set.m |
| 1965 | connect_func.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_func.m | 572 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/25/2008 18:20 | Analysis\FISH_Library\Panel\@OFileList_s1\connect_func.m |
| 1966 | connect_func_s_UP.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\temp\FISH_Library\Panel\@OFileList_s1\connect_func_s_UP.m | 575 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/25/2008 18:21 | Analysis\FISH_Library\Panel\@OFileList_s1\connect_func_s_UP.m |
| 1967 | FileList_s1LB_Files_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\temp\FISH_Library\Panel\@OFileList_s1\FileList_s1LB_Files_func.asv | 1,432 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2009 0:50 | Analysis\FISH_Library\Panel\@OFileList_s1\FileList_s1LB_Files_func.asv |
| 1968 | FileList_s1LB_Files_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\temp\FISH_Library\Panel\@OFileList_s1\FileList_s1LB_Files_func.m | 1,675 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/11/2009 22:25 | Analysis\FISH_Library\Panel\@OFileList_s1\FileList_s1LB_Files_func.m |
| 1969 | FileList_s1PB_dir_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\temp\FISH_Library\Panel\@OFileList_s1\FileList_s1PB_dir_func.m | 1,554 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/25/2008 18:24 | Analysis\FISH_Library\Panel\@OFileList_s1\FileList_s1PB_dir_func.m |
| 1970 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@OFileList_s1\get.m |
| 1971 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 105 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2009 0:37 | Analysis\FISH_Library\Panel\@OFileList_s1\init.m |
| 1972 | OFileList_s1.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\temp\FISH_Library\Panel\@OFileList_s1\OFileList_s1.asv | 777 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/25/2008 18:08 | Analysis\FISH_Library\Panel\@OFileList_s1\OFileList_s1.asv |
| 1973 | OFileList_s1.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\temp\FISH_Library\Panel\@OFileList_s1\OFileList_s1.m | 1,102 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/25/2008 18:23 | Analysis\FISH_Library\Panel\@OFileList_s1\OFileList_s1.m |
| 1974 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FISH_Library\Panel\@OFileList_s1\set.m |
| 1975 | AvgRange.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\AvgRange.m | 116 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/25/2009 2:09 | Analysis\FISH_Library\Panel\@OLine1\AvgRange.m |
| 1976 | BottomDwn.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\BottomDwn.asv | 104 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 12:36 | Analysis\FISH_Library\Panel\@OLine1\BottomDwn.asv |
| 1977 | BottomDwn.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\BottomDwn.m | 502 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/2/2009 1:26 | Analysis\FISH_Library\Panel\@OLine1\BottomDwn.m |
| 1978 | BottomUp.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\BottomUp.asv | 219 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 15:18 | Analysis\FISH_Library\Panel\@OLine1\BottomUp.asv |
| 1979 | BottomUp.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\BottomUp.m | 215 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 15:19 | Analysis\FISH_Library\Panel\@OLine1\BottomUp.m |
| 1980 | ButtonDwn_cursor.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\ButtonDwn_cursor.m | 282 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/11/2009 22:41 | Analysis\FISH_Library\Panel\@OLine1\ButtonDwn_cursor.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 1981 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@OLine1\get.m |
| 1982 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 88 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 11:34 | Analysis\FISH_Library\Panel\@OLine1\init.m |
| 1983 | IntegRange.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\IntegRange.asv | 103 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/24/2009 21:29 | Analysis\FISH_Library\Panel\@OLine1\IntegRange.asv |
| 1984 | IntegRange.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\IntegRange.m | 117 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/25/2009 2:00 | Analysis\FISH_Library\Panel\@OLine1\IntegRange.m |
| 1985 | LineSt1.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\VMCA\Func\LineSt1.m | 46 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/2/2009 1:10 | Analysis\FISH_Library\Panel\@OLine1\LineSt1.m |
| 1986 | MouseMoving.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\MouseMoving.asv | 575 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/11/2008 13:28 | Analysis\FISH_Library\Panel\@OLine1\MouseMoving.asv |
| 1987 | MouseMoving.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\MouseMoving.m | 635 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/21/2008 13:31 | Analysis\FISH_Library\Panel\@OLine1\MouseMoving.m |
| 1988 | MouseMovingStop.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\MouseMovingStop.m | 44 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 12:39 | Analysis\FISH_Library\Panel\@OLine1\MouseMovingStop.m |
| 1989 | OCursor.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\OCursor.asv | 743 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 17:27 | Analysis\FISH_Library\Panel\@OLine1\OCursor.asv |
| 1990 | OLine1.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\OLine1.m | 1,575 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/30/2009 22:22 | Analysis\FISH_Library\Panel\@OLine1\OLine1.m |
| 1991 | plotcur.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\plotcur.asv | 508 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/5/2008 17:37 | Analysis\FISH_Library\Panel\@OLine1\plotcur.asv |
| 1992 | plotLine.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\plotLine.asv | 1,221 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/25/2009 10:49 | Analysis\FISH_Library\Panel\@OLine1\plotLine.asv |
| 1993 | plotLine.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\plotLine.m | 1,573 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/2/2009 1:35 | Analysis\FISH_Library\Panel\@OLine1\plotLine.m |
| 1994 | set.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OLine1\set.asv | 4,306 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/31/2009 0:02 | Analysis\FISH_Library\Panel\@OLine1\set.asv |
| 1995 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 4,418 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/2/2009 0:24 | Analysis\FISH_Library\Panel\@OLine1\set.m |
| 1996 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 562 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/25/2008 15:59 | Analysis\FISH_Library\Panel\@OPlot_s1\connect_funcs.m |
| 1997 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@OPlot_s1\get.m |
| 1998 | init.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OPlot_s1\init.m | 101 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2008 0:17 | Analysis\FISH_Library\Panel\@OPlot_s1\init.m |
| 1999 | OPlot_s1.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OPlot_s1\OPlot_s1.m | 625 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2008 0:24 | Analysis\FISH_Library\Panel\@OPlot_s1\OPlot_s1.m |
| 2000 | Plot_s1Ax1_func.asv | 1/25/12 22:47 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OPlot_s1\Plot_s1Ax1_func.asv | 3,202 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/11/2008 18:18 | Analysis\FISH_Library\Panel\@OPlot_s1\Plot_s1Ax1_func.asv |
| 2001 | Plot_s1Ax1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OPlot_s1\Plot_s1Ax1_func.m | 3,471 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/18/2008 20:41 | Analysis\FISH_Library\Panel\@OPlot_s1\Plot_s1Ax1_func.m |
| 2002 | Plot_s1lB_sub_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OPlot_s1\Plot_s1lB_sub_func.m | 122 | 11/15/2013 10:59 | 11/15/2013 10:59 | 12/11/2008 12:58 | Analysis\FISH_Library\Panel\@OPlot_s1\Plot_s1lB_sub_func.m |
| 2003 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/23/2008 12:54 | Analysis\FISH_Library\Panel\@OPlot_s1\set.m |
| 2004 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 569 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2008 9:18 | Analysis\FISH_Library\Panel\@OPlotChannel1\connect_funcs.m |
| 2005 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/17/2008 17:55 | Analysis\FISH_Library\Panel\@OPlotChannel1\get.m |
| 2006 | init.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@OPlotChannel1\init.m | 106 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2008 8:47 | Analysis\FISH_Library\Panel\@OPlotChannel1\init.m |
| 2007 | OPlotChannel1.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OPlotChannel1\OPlotChannel1.m | 646 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2008 9:29 | Analysis\FISH_Library\Panel\@OPlotChannel1\OPlotChannel1.m |
| 2008 | PlotChannel1Ax1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OPlotChannel1\PlotChannel1Ax1_func.m | 1,308 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2008 9:06 | Analysis\FISH_Library\Panel\@OPlotChannel1\PlotChannel1Ax1_func.m |
| 2009 | PlotChannel1LB_Channel_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OPlotChannel1\PlotChannel1LB_Channel_func.m | 1,329 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2008 9:06 | Analysis\FISH_Library\Panel\@OPlotChannel1\PlotChannel1LB_Channel_func.m |
| 2010 | PlotChannel1RB_s1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OPlotChannel1\PlotChannel1RB_s1_func.m | 1,314 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2008 9:06 | Analysis\FISH_Library\Panel\@OPlotChannel1\PlotChannel1RB_s1_func.m |
| 2011 | PlotChannel1RB_s2_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OPlotChannel1\PlotChannel1RB_s2_func.m | 1,314 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2008 9:06 | Analysis\FISH_Library\Panel\@OPlotChannel1\PlotChannel1RB_s2_func.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Last Written | File Created | Last Accessed | Logical Size | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 2012 | PlotChannel1RB_s3_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OPlotChannel1\PlotChannel1RB_s3_func.m | 11/1/2008 9:06 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,314 | Analysis\FISH_Library\Panel\@OPlotChannel1\PlotChannel1RB_s3_func.m |
| 2013 | PlotChannel1UP_RBs_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OPlotChannel1\PlotChannel1UP_RBs_func.m | 11/1/2008 9:06 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,317 | Analysis\FISH_Library\Panel\@OPlotChannel1\PlotChannel1UP_RBs_func.m |
| 2014 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 7/23/2008 12:54 | 11/15/2013 10:59 | 11/15/2013 10:59 | 279 | Analysis\FISH_Library\Panel\@OPlotChannel1\set.m |
| 2015 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 7/23/2008 12:54 | 11/15/2013 10:59 | 11/15/2013 10:59 | 557 | Analysis\FISH_Library\Panel\@OSigPanel1\connect_funcs.m |
| 2016 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 9/17/2008 17:55 | 11/15/2013 10:59 | 11/15/2013 10:59 | 317 | Analysis\FISH_Library\Panel\@OSigPanel1\get.m |
| 2017 | init.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\V\init.m | 9/24/2008 21:34 | 11/15/2013 10:59 | 11/15/2013 10:59 | 103 | Analysis\FISH_Library\Panel\@OSigPanel1\init.m |
| 2018 | OSigPanel1.asv | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OSigPanel1\OSigPanel1.asv | 9/24/2008 21:59 | 11/15/2013 10:59 | 11/15/2013 10:59 | 673 | Analysis\FISH_Library\Panel\@OSigPanel1\OSigPanel1.asv |
| 2019 | OSigPanel1.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OSigPanel1\OSigPanel1.m | 9/25/2008 6:53 | 11/15/2013 10:59 | 11/15/2013 10:59 | 680 | Analysis\FISH_Library\Panel\@OSigPanel1\OSigPanel1.m |
| 2020 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@OSigPanel1\set.m | 7/23/2008 12:54 | 11/15/2013 10:59 | 11/15/2013 10:59 | 279 | Analysis\FISH_Library\Panel\@OSigPanel1\set.m |
| 2021 | SigPanel1Ax1_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OSigPanel1\SigPanel1Ax1_func.asv | 7/23/2008 12:54 | 11/15/2013 10:59 | 11/15/2013 10:59 | 6,970 | Analysis\FISH_Library\Panel\@OSigPanel1\SigPanel1Ax1_func.asv |
| 2022 | SigPanel1Ax1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OSigPanel1\SigPanel1Ax1_func.m | 10/24/2008 0:41 | 11/15/2013 10:59 | 11/15/2013 10:59 | 6,979 | Analysis\FISH_Library\Panel\@OSigPanel1\SigPanel1Ax1_func.m |
| 2023 | SigPanel1CM_con_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OSigPanel1\SigPanel1CM_con_func.m | 9/24/2008 22:24 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,425 | Analysis\FISH_Library\Panel\@OSigPanel1\SigPanel1CM_con_func.m |
| 2024 | SigPanel1MN_ChannelSet_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OSigPanel1\SigPanel1MN_ChannelSet_func.m | 9/24/2008 22:24 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,446 | Analysis\FISH_Library\Panel\@OSigPanel1\SigPanel1MN_ChannelSet_func.m |
| 2025 | SigPanel1MN_Cursors_1cur_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OSigPanel1\SigPanel1MN_Cursors_1cur_func.m | 9/24/2008 22:24 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,452 | Analysis\FISH_Library\Panel\@OSigPanel1\SigPanel1MN_Cursors_1cur_func.m |
| 2026 | SigPanel1MN_Cursors_2curs_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OSigPanel1\SigPanel1MN_Cursors_2curs_func.m | 9/24/2008 22:24 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,455 | Analysis\FISH_Library\Panel\@OSigPanel1\SigPanel1MN_Cursors_2curs_func.m |
| 2027 | SigPanel1MN_Cursors_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OSigPanel1\SigPanel1MN_Cursors_func.m | 9/24/2008 22:24 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,437 | Analysis\FISH_Library\Panel\@OSigPanel1\SigPanel1MN_Cursors_func.m |
| 2028 | SigPanel1SB1_Time_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OSigPanel1\SigPanel1SB1_Time_func.m | 9/25/2008 8:09 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,474 | Analysis\FISH_Library\Panel\@OSigPanel1\SigPanel1SB1_Time_func.m |
| 2029 | SigPanel1TX1_FileName_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@OSigPanel1\SigPanel1TX1_FileName_func.m | 9/24/2008 22:24 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,443 | Analysis\FISH_Library\Panel\@OSigPanel1\SigPanel1TX1_FileName_func.m |
| 2030 | DispFileName.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\GUIsOSStim_27March2009\GuiOSStim\Panels\@Read_Config\DispFileName.m | 7/18/2008 16:58 | 11/15/2013 10:59 | 11/15/2013 10:59 | 107 | Analysis\FISH_Library\Panel\@Read_Config\DispFileName.m |
| 2031 | Read_Config.m | 3/6/13 21:15 | | D:\Analysis\FISH\Tools\BMCA220\V0\read_config.m | 7/18/2008 16:33 | 11/15/2013 10:59 | 11/15/2013 10:59 | 271 | Analysis\FISH_Library\Panel\@Read_Config\Read_Config.m |
| 2032 | add.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\add.m | 7/18/2008 16:33 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3,105 | Analysis\FISH_Library\Panel\@xmltree\add.m |
| 2033 | attributes.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\attributes.m | 5/22/2003 16:16 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3,304 | Analysis\FISH_Library\Panel\@xmltree\attributes.m |
| 2034 | branch.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\branch.m | 5/22/2003 16:16 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,465 | Analysis\FISH_Library\Panel\@xmltree\branch.m |
| 2035 | char.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\char.m | 5/22/2003 16:16 | 11/15/2013 10:59 | 11/15/2013 10:59 | 594 | Analysis\FISH_Library\Panel\@xmltree\char.m |
| 2036 | children.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\children.m | 5/22/2003 16:16 | 11/15/2013 10:59 | 11/15/2013 10:59 | 795 | Analysis\FISH_Library\Panel\@xmltree\children.m |
| 2037 | Contents.m | 1/17/12 21:58 | | D:\Analysis\FISH\RealTimeViewer\Contents.m | 5/22/2003 16:16 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,574 | Analysis\FISH_Library\Panel\@xmltree\Contents.m |
| 2038 | convert.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\convert.m | 5/22/2003 16:16 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3,929 | Analysis\FISH_Library\Panel\@xmltree\convert.m |
| 2039 | copy.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\copy.m | 5/22/2003 16:16 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,497 | Analysis\FISH_Library\Panel\@xmltree\copy.m |
| 2040 | delete.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\delete.m | 5/22/2003 16:16 | 11/15/2013 10:59 | 11/15/2013 10:59 | 1,082 | Analysis\FISH_Library\Panel\@xmltree\delete.m |
| 2041 | display.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCAAnalyzer\DMain_BMCA_Analyzer\toolbox\database\database\@xmltree\display.m | 5/22/2003 16:16 | 11/15/2013 10:59 | 11/15/2013 10:59 | 602 | Analysis\FISH_Library\Panel\@xmltree\display.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | OnX220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 2042 | find.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\find.m | 5,146 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\find.m |
| 2043 | flush.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\flush.m | 1,271 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\flush.m |
| 2044 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 1,079 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:15 | Analysis\FISH_Library\Panel\@xmltree\get.m |
| 2045 | getfilename.m | 1/27/12 22:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\getfilename.m | 514 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\getfilename.m |
| 2046 | isfield.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\isfield.m | 567 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\isfield.m |
| 2047 | length.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\length.m | 915 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\length.m |
| 2048 | move.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\move.m | 725 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\move.m |
| 2049 | parent.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\parent.m | 502 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\parent.m |
| 2050 | xml_findstr.c | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\private\xml_findstr.c | 3,272 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\private\xml_findstr.c |
| 2051 | xml_findstr.dll | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\private\xml_findstr.dll | 7,680 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\private\xml_findstr.dll |
| 2052 | xml_findstr.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\private\xml_findstr.m | 1,110 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\private\xml_findstr.m |
| 2053 | xml_findstr.mexglx | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\private\xml_findstr.mexglx | 8,230 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\private\xml_findstr.mexglx |
| 2054 | xml_findstr.mexlx | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\private\xml_findstr.mexlx | 27,145 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\private\xml_findstr.mexlx |
| 2055 | xml_findstr.mexsol | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\private\xml_findstr.mexsol | 7,088 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\private\xml_findstr.mexsol |
| 2056 | xml_parser.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\xml_parser.m | 14,539 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\xml_parser.m |
| 2057 | rcct.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\rcct.m | 1,111 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\rcct.m |
| 2058 | save.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\save.m | 2,988 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\save.m |
| 2059 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 885 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\set.m |
| 2060 | setfilename.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\setfilename.m | 487 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\setfilename.m |
| 2061 | view.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\view.m | 5,879 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\view.m |
| 2062 | xmltree.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@xmltree\xmltree.m | 1,419 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/22/2003 16:16 | Analysis\FISH_Library\Panel\@xmltree\xmltree.m |
| 2063 | AF_DBSElectrode.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\AF_DBSElectrode.fig | 6,281 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/11/2009 16:34 | Analysis\FISH_Library\Panel\AF_DBSElectrode.fig |
| 2064 | Config_PC1.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\Config_PC1.m | 141 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/7/2008 8:49 | Analysis\FISH_Library\Panel\Config_PC1.m |
| 2065 | DataLoader.fig | 1/27/12 22:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\DataLoader.fig | 2,156 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/15/2008 17:02 | Analysis\FISH_Library\Panel\DataLoader.fig |
| 2066 | DataLoader.m | 1/27/12 22:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\DataLoader.m | 6,704 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/18/2008 15:45 | Analysis\FISH_Library\Panel\DataLoader.m |
| 2067 | DoubleListBox1.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\DoubleListBox1.fig | 1,323 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/6/2009 13:05 | Analysis\FISH_Library\Panel\DoubleListBox1.fig |
| 2068 | DoubleListBox1.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\DoubleListBox1.m | 5,062 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2008 8:10 | Analysis\FISH_Library\Panel\DoubleListBox1.m |
| 2069 | DoublePM.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\DoublePM.fig | 1,465 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/4/2008 21:14 | Analysis\FISH_Library\Panel\DoublePM.fig |
| 2070 | DoublePM.m | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\DoublePM.m | 5,866 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/4/2008 21:14 | Analysis\FISH_Library\Panel\DoublePM.m |
| 2071 | ElectControl.fig | 1/27/12 22:57 | | D:\Analysis\FISH\Tools\SubQSim_27March2009\SubQSim\Panels\ElectControl.fig | 3,118 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 17:07 | Analysis\FISH_Library\Panel\ElectControl.fig |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro Path |
|---|------|------|------|------|------|------|------|------|------|
| 2072 | ElectControl.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubOSim_27March2009\SubOSim\Panels\ElectControl.m | 2,831 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/19/2008 17:07 | Analysis\FISH_Library\Panels\ElectControl.m |
| 2073 | Fig_BackGround.fig | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\Fig_BackGround.fig | 1,291 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 18:19 | Analysis\FISH_Library\Panel\Fig_BackGround.fig |
| 2074 | Fig_BackGround.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\Fig_BackGround.m | 5,773 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/29/2009 18:04 | Analysis\FISH_Library\Fig_BackGround.m |
| 2075 | FigClipboard.fig | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FigClipboard.fig | 2,641 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/8/2009 20:38 | Analysis\FISH_Library\FigClipboard.fig |
| 2076 | FileList_s1.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\FileList_s1.fig | 1,445 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/25/2008 15:59 | Analysis\FISH_Library\Panel\FileList_s1.fig |
| 2077 | FileList_s1.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\FileList_s1.m | 4,207 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/11/2008 16:30 | Analysis\FISH_Library\Panel\FileList_s1.m |
| 2078 | FISHSchool_Main.fig | 1/17/12 21:56 | | D:\Analysis\FISH\Tools\BMCA_RMS\FISHSchool_Main.fig | 1,392 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 20:58 | Analysis\FISH_Library\Panel\FISHSchool_Main.fig |
| 2079 | FISHSchool_Main.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\FISHSchool_Main.m | 2,894 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 15:50 | Analysis\FISH_Library\Panel\FISHSchool_Main.m |
| 2080 | FSPN_12ECG001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_12ECG001.fig | 3,370 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/12/2009 19:53 | Analysis\FISH_Library\Panel\FSPN_12ECG001.fig |
| 2081 | FSPN_2AX2LB001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_2AX2LB001.fig | 6,622 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/25/2009 14:55 | Analysis\FISH_Library\Panel\FSPN_2AX2LB001.fig |
| 2082 | FSPN_2LB1AX001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_2LB1AX001.fig | 4,469 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/15/2009 23:39 | Analysis\FISH_Library\Panel\FSPN_2LB1AX001.fig |
| 2083 | FSPN_2LB1AX001_actived1 | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_2LB1AX001_acti ved1 | 3,584 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/15/2009 23:39 | Analysis\FISH_Library\Panel\FSPN_2LB1AX001_actived1 |
| 2084 | FSPN_3AX2LB001.fig | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2TestPanel\FSPN_3AX2LB001. fig | 8,774 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/1/2009 9:25 | Analysis\FISH_Library\Panel\FSPN_3AX2LB001.fig |
| 2085 | FSPN_3AX2LB002.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\FSPN_3AX2LB0 02.fig | 11,181 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/12/2009 21:40 | Analysis\FISH_Library\Panel\FSPN_3AX2LB002.fig |
| 2086 | FSPN_3LB001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_3LB001.fig | 2,827 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/26/2009 2:43 | Analysis\FISH_Library\Panel\FSPN_3LB001.fig |
| 2087 | FSPN_AFAN001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\FSPN_AFAN001. fig | 2,226 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/31/2009 16:41 | Analysis\FISH_Library\Panel\FSPN_AFAN001.fig |
| 2088 | FSPN_BioCAT001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_BioCAT001.fig | 3,105 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 22:52 | Analysis\FISH_Library\Panel\FSPN_BioCAT001.fig |
| 2089 | FSPN_BMCA_TimeWindow001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_BMCA_Ti meWindow001.fig | 2,052 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/12/2009 20:23 | Analysis\FISH_Library\Panel\FSPN_BMCA_TimeWindow00 1.fig |
| 2090 | FSPN_DataLdsmall002.fig | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_DataLdSmall002 .fig | 2,196 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/9/2009 0:50 | Analysis\FISH_Library\Panel\FSPN_DataLdSmall002.fig |
| 2091 | FSPN_DataLoader001.fig | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2TestPanel\FSPN_DataLoader 001.fig | 2,238 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:33 | Analysis\FISH_Library\Panel\FSPN_DataLoader001.fig |
| 2092 | FSPN_DBL8001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\FSPN_DBL8001. fig | 1,941 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 21:31 | Analysis\FISH_Library\Panel\FSPN_DBL8001.fig |
| 2093 | FSPN_DBPW001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_DBPW001.fig | 2,257 | 11/15/2013 10:59 | 11/15/2013 10:59 | 8/18/2013 19:14 | Analysis\FISH_Library\Panel\FSPN_DBPW001.fig |
| 2094 | FSPN_DBPW002.fig | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_DBPW002.fig | 1,643 | 11/15/2013 10:59 | 11/15/2013 10:59 | 5/6/2009 0:50 | Analysis\FISH_Library\Panel\FSPN_DBPW002.fig |
| 2095 | FSPN_Digitizer001.fig | 1/25/12 22:46 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_Digitizer001.fig | 4,332 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/15/2009 13:58 | Analysis\FISH_Library\Panel\FSPN_Digitizer001.fig |
| 2096 | FSPN_ElectControl001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\FSPN_ElectCont rol001.fig | 3,140 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/16/2011 17:49 | Analysis\FISH_Library\Panel\FSPN_ElectControl001.fig |
| 2097 | FSPN_ElectControl002.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\FSPN_ElectCont rol002.fig | 4,083 | 11/15/2013 10:59 | 11/15/2013 10:59 | 8/21/2009 17:36 | Analysis\FISH_Library\Panel\FSPN_ElectControl002.fig |
| 2098 | FSPN_Export001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_Export001.fig | 2,354 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/13/2009 15:16 | Analysis\FISH_Library\Panel\FSPN_Export001.fig |
| 2099 | FSPN_LBMSG001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\FSPN_LBMSG00 1.fig | 1,452 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/9/2009 1:33 | Analysis\FISH_Library\Panel\FSPN_LBMSG001.fig |
| 2100 | FSPN_MeshPlot001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\FSPN_MeshPlot 001.fig | 4,343 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 16:94 | Analysis\FISH_Library\Panel\FSPN_MeshPlot001.fig |
| 2101 | FSPN_PBBrow001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\FSPN_PBBrow001.fig | 6,621 | 11/15/2013 10:59 | 11/15/2013 10:59 | 7/25/2009 14:56 | Analysis\FISH_Library\Panel\FSPN_PBBrow001.fig |

EXHIBIT A

| 1 | Name | CnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|------|----------------------|----------------------|---------------------|--------------|---------------|--------------|--------------|-----------------|
| 2102 | FSPN_PCHAN001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\FSPN_PCHAN001.fig | 3,403 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/4/2009 22:24 | Analysis\FISH_Library\Panel\FSPN_PCHAN001.fig |
| 2103 | FSPN_PCHAN002.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\FSPN_PCHAN002.fig | 3,772 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 21:00 | Analysis\FISH_Library\Panel\FSPN_PCHAN002.fig |
| 2104 | FSPN_SGLB001.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\FSPN_SGLB001.fig | 1,610 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/11/2009 15:17 | Analysis\FISH_Library\Panel\FSPN_SGLB001.fig |
| 2105 | FSPN_SGPMALB001.fig | 1/17/12 21:55 | | D:\Analysis\FISH\temp\FISH_Library\Panel\FSPN_SGPMALB001.fig | 1,777 | 11/15/2013 10:59 | 11/15/2013 10:59 | 3/28/2009 19:49 | Analysis\FISH_Library\Panel\FSPN_SGPMALB001.fig |
| 2106 | Menu_Main.fig | 1/17/12 21:58 | | D:\Analysis\FISH\SCSS2\Panel\Menu_Main.fig | 2,005 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/6/2009 20:37 | Analysis\FISH_Library\Panel\Menu_Main.fig |
| 2107 | Menu_Main.m | 1/17/12 21:58 | | D:\Analysis\FISH\SCSS2\Panel\Menu_Main.m | 5,663 | 11/15/2013 10:59 | 11/15/2013 10:59 | 4/7/2009 22:35 | Analysis\FISH_Library\Panel\Menu_Main.m |
| 2108 | Panel_DispSC.fig | 1/17/12 21:58 | | D:\Analysis\FISH\SCSS2\Panel\Panel_DispSC.fig | 12,354 | 11/15/2013 10:59 | 11/15/2013 10:59 | 6/20/2008 16:52 | Analysis\FISH_Library\Panel\Panel_DispSC.fig |
| 2109 | Panel_DispSC.m | 1/17/12 21:58 | | D:\Analysis\FISH\SCSS2\Panel\Panel_DispSC.m | 26,478 | 11/15/2013 10:59 | 11/15/2013 10:59 | 6/17/2008 16:54 | Analysis\FISH_Library\Panel\Panel_DispSC.m |
| 2110 | Panel_GomPlayer.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\Panel_GomPlayer.fig | 3,703 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/6/2009 17:17 | Analysis\FISH_Library\Panel\Panel_GomPlayer.fig |
| 2111 | Panel_GomPlayer.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\Panel_GomPlayer.m | 4,153 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/5/2009 16:05 | Analysis\FISH_Library\Panel\Panel_GomPlayer.m |
| 2112 | Panel_GomPlayer_archive1 | | | D:\Analysis\FISH\temp\FISH_Library\Panel\Panel_GomPlayer_archive1 | 3,584 | 11/15/2013 10:59 | 11/15/2013 10:59 | 2/5/2009 14:16 | Analysis\FISH_Library\Panel\Panel_GomPlayer_archive1 |
| 2113 | Panel_Study.fig | 1/17/12 21:58 | | D:\Analysis\FISH\SCSS2\Panel\Panel_Study.fig | 13,808 | 11/15/2013 10:59 | 11/15/2013 10:59 | 6/19/2008 18:13 | Analysis\FISH_Library\Panel\Panel_Study.fig |
| 2114 | Panel_Study.m | 1/17/12 21:58 | | D:\Analysis\FISH\SCSS2\Panel\Panel_Study.m | 22,023 | 11/15/2013 10:59 | 11/15/2013 10:59 | 6/19/2008 18:13 | Analysis\FISH_Library\Panel\Panel_Study.m |
| 2115 | Plot_s1.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\Plot_s1.fig | 3,523 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/25/2008 15:59 | Analysis\FISH_Library\Panel\Plot_s1.fig |
| 2116 | Plot_s1.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\Plot_s1.m | 3,831 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/2/2008 0:19 | Analysis\FISH_Library\Panel\Plot_s1.m |
| 2117 | PlotChannel1.fig | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\PlotChannel1.fig | 4,449 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2008 8:36 | Analysis\FISH_Library\Panel\PlotChannel1.fig |
| 2118 | PlotChannel1.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\PlotChannel1.m | 3,973 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/1/2008 8:36 | Analysis\FISH_Library\Panel\PlotChannel1.m |
| 2119 | SigPanel1.fig | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\SigPanel1.fig | 5,748 | 11/15/2013 10:59 | 11/15/2013 10:59 | 11/11/2008 16:21 | Analysis\FISH_Library\Panel\SigPanel1.fig |
| 2120 | SigPanel1.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\SigPanel1.m | 5,376 | 11/15/2013 10:59 | 11/15/2013 10:59 | 9/25/2008 9:22 | Analysis\FISH_Library\Panel\SigPanel1.m |
| 2121 | TestObjSave.fig | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\TestObjSave.fig | 3,012 | 1/15/2013 10:59 | 11/15/2013 10:59 | 4/8/2009 20:39 | Analysis\FISH_Library\Panel\TestObjSave.fig |
| 2122 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 1,072 | 11/15/2013 10:18 | 11/15/2013 10:28 | 3/20/2009 17:12 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\connect_funcs.m |
| 2123 | FSPN_12ECG001.m | 1/17/12 21:36 | | D:\Analysis\FISH\Hodges_BioCATTemp\FSPN_12ECG001.m | 1,315 | 11/15/2013 10:18 | 11/15/2013 10:28 | 4/8/2009 23:54 | Analysis\FISH_Library\Panel_old\@FSPN_12ECG001\FSPN_12ECG001.m |
| 2124 | FSPN_12ECG001_CB_AVF_func.m | 1/17/12 21:55 | | D:\Analysis\FISH\Hodges_BioCATTemp\FSPN_12ECG001_CB_AVF_func.m | 1,551 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FISH_Library\Panel_old\@FSPN_12ECG001\CB_AVF_func.m |
| 2125 | FSPN_12ECG001_CB_AVL_func.m | 1/17/12 21:55 | | D:\Analysis\FISH\Hodges_BioCATTemp\FSPN_12ECG001_CB_AVL_func.m | 1,551 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FISH_Library\Panel_old\@FSPN_12ECG001\CB_AVL_func.m |
| 2126 | FSPN_12ECG001_CB_AVR_func.m | 1/17/12 21:55 | | D:\Analysis\FISH\Hodges_BioCATTemp\FSPN_12ECG001_CB_AVR_func.m | 1,551 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FISH_Library\Panel_old\@FSPN_12ECG001\CB_AVR_func.m |
| 2127 | FSPN_12ECG001_CB_I_func.m | 1/17/12 21:55 | | D:\Analysis\FISH\Hodges_BioCATTemp\FSPN_12ECG001_CB_I_func.m | 1,545 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FISH_Library\Panel_old\@FSPN_12ECG001\CB_I_func.m |
| 2128 | FSPN_12ECG001_CB_II_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Hodges_BioCATTemp\FSPN_12ECG001_CB_II_func.m | 1,548 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FISH_Library\Panel_old\@FSPN_12ECG001\CB_II_func.m |
| 2129 | FSPN_12ECG001_CB_III_func.m | 1/17/12 21:55 | | D:\Analysis\FISH\Hodges_BioCATTemp\FSPN_12ECG001_CB_III_func.m | 1,551 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FISH_Library\Panel_old\@FSPN_12ECG001\CB_III_func.m |
| 2130 | FSPN_12ECG001_CB_V1_func.m | 1/17/12 21:55 | | D:\Analysis\FISH\Hodges_BioCATTemp\FSPN_12ECG001_CB_V1_func.m | 1,548 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FISH_Library\Panel_old\@FSPN_12ECG001\CB_V1_func.m |
| 2131 | FSPN_12ECG001_CB_V2_func.m | 1/17/12 21:55 | | D:\Analysis\FISH\Hodges_BioCATTemp\FSPN_12ECG001_CB_V2_func.m | 1,548 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FISH_Library\Panel_old\@FSPN_12ECG001\CB_V2_func.m |
| 2132 | FSPN_12ECG001_CB_V3_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Hodges_BioCATTemp\FSPN_12ECG001_CB_V3_func.m | 1,548 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FISH_Library\Panel_old\@FSPN_12ECG001\CB_V3_func.m |
| 2133 | FSPN_12ECG001_CB_V4_func.m | 1/17/12 21:55 | | D:\Analysis\FISH\Hodges_BioCATTemp\FSPN_12ECG001_CB_V4_func.m | 1,548 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FISH_Library\Panel_old\@FSPN_12ECG001\CB_V4_func.m |
| 2134 | FSPN_12ECG001_CB_V5_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\Hodges_BioCATTemp\FSPN_12ECG001_CB_V5_func.m | 1,548 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FISH_Library\Panel_old\@FSPN_12ECG001\CB_V5_func.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | OnX220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|------|----------------------|---------------------|---------------------|--------------|---------------|--------------|--------------|-----------------|
| 2135 | FSPN_12ECGG001_CB_V6_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT1\Temp\FSPN_12ECGG001_CB_V6_func.m | 1,548 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FSH_Library\Panel_old\@FSPN_12ECGG001\FSPN_12ECGG001_CB_V6_func.m |
| 2136 | FSPN_12ECGG001_ET_RefTime_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT1\Temp\FSPN_12ECGG001_ET_RefTime_func.m | 1,524 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 13:21 | Analysis\FSH_Library\Panel_old\@FSPN_12ECGG001\FSPN_12ECGG001_ET_RefTime_func.m |
| 2137 | FSPN_12ECGG001_Fig_ElectControl_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT1\Temp\FSPN_12ECGG001_Fig_ElectControl_func.m | 1,581 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FSH_Library\Panel_old\@FSPN_12ECGG001\FSPN_12ECGG001_Fig_ElectControl_func.m |
| 2138 | FSPN_12ECGG001_PB_Done_func.asv | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT1\Temp\FSPN_12ECGG001_PB_Done_func.asv | 1,849 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 3:04 | Analysis\FSH_Library\Panel_old\@FSPN_12ECGG001\FSPN_12ECGG001_PB_Done_func.asv |
| 2139 | FSPN_12ECGG001_PB_Done_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT1\Temp\FSPN_12ECGG001_PB_Done_func.m | 2,667 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 13:31 | Analysis\FSH_Library\Panel_old\@FSPN_12ECGG001\FSPN_12ECGG001_PB_Done_func.m |
| 2140 | FSPN_12ECGG001_PM_ExpTweak_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT1\Temp\FSPN_12ECGG001_PM_ExpTweak_func.m | 1,527 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 13:37 | Analysis\FSH_Library\Panel_old\@FSPN_12ECGG001\FSPN_12ECGG001_PM_ExpTweak_func.m |
| 2141 | FSPN_12ECGG001_RB_HighPass_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT1\Temp\FSPN_12ECGG001_RB_HighPass_func.m | 1,566 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FSH_Library\Panel_old\@FSPN_12ECGG001\FSPN_12ECGG001_RB_HighPass_func.m |
| 2142 | FSPN_12ECGG001_RB_LowPass_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT1\Temp\FSPN_12ECGG001_RB_LowPass_func.m | 1,553 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FSH_Library\Panel_old\@FSPN_12ECGG001\FSPN_12ECGG001_RB_LowPass_func.m |
| 2143 | FSPN_12ECGG001_TX_title_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT1\Temp\FSPN_12ECGG001_TX_title_func.m | 1,557 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:51 | Analysis\FSH_Library\Panel_old\@FSPN_12ECGG001\FSPN_12ECGG001_TX_title_func.m |
| 2144 | get.asv | 1/25/12 22:47 | | D:\Analysis\FSH\temp\FSH_Library\Panel\@FSPN_ElectControl0002\get.asv | 491 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 2:54 | Analysis\FSH_Library\Panel_old\@FSPN_12ECGG001\get.asv |
| 2145 | get.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\get.m | 501 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/10/2009 3:07 | Analysis\FSH_Library\Panel_old\@FSPN_12ECGG001\get.m |
| 2146 | init.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\init.m | 379 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4/8/2009 23:54 | Analysis\FSH_Library\Panel_old\@FSPN_12ECGG001\init.m |
| 2147 | set.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\set.m | 273 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/23/2008 11:54 | Analysis\FSH_Library\Panel_old\@FSPN_12ECGG001\set.m |
| 2148 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 982 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/25/2009 15:35 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\connect_funcs.m |
| 2149 | FSPN_2AX2LB001.asv | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001.asv | 2,111 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/25/2009 14:58 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\2AX2LB001.asv |
| 2150 | FSPN_2AX2LB001.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001.m | 2,345 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/25/2009 14:59 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\2AX2LB001.m |
| 2151 | FSPN_2AX2LB001_Fig_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_Fig_func.m | 1,460 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/29/2009 15:29 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\Fig_func.m |
| 2152 | FSPN_2AX2LB001_LB_LowerCat_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_LB_LowerCat_func.m | 1,484 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/29/2009 15:29 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\LB_LowerCat_func.m |
| 2153 | FSPN_2AX2LB001_LB_UpperCat_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_LB_UpperCat_func.m | 1,484 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/29/2009 15:29 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\LB_UpperCat_func.m |
| 2154 | FSPN_2AX2LB001_PB_Export_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_PB_Export_func.m | 1,478 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/29/2009 15:29 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\PB_Export_func.m |
| 2155 | FSPN_2AX2LB001_PM_PotType_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_PM_PotType_func.m | 1,484 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/29/2009 15:29 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\PM_PotType_func.m |
| 2156 | FSPN_2AX2LB001_PM_PM2_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_PM_PM2_func.m | 1,469 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/29/2009 15:29 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\PM_PM2_func.m |
| 2157 | FSPN_2AX2LB001_SB_AxIX_func.asv | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_SB_AxIX_func.asv | 1,525 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/30/2009 21:17 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\SB_AxIX_func.asv |
| 2158 | FSPN_2AX2LB001_SB_AxIX_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_SB_AxIX_func.m | 1,882 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/30/2009 21:25 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\SB_AxIX_func.m |
| 2159 | FSPN_2AX2LB001_SB_AxIY_func.asv | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_SB_AxIY_func.asv | 1,672 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/30/2009 21:08 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\SB_AxIY_func.asv |
| 2160 | FSPN_2AX2LB001_SB_AxIY_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_2AX2LB001\FSPN_2AX2LB001_SB_AxIY_func.m | 1,714 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/30/2009 21:08 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\SB_AxIY_func.m |
| 2161 | get.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:47 | 11/15/2013 10:47 | 9/17/2008 16:55 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\get.m |
| 2162 | init.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\init.m | 279 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/26/2009 2:00 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\init.m |
| 2163 | set.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:47 | 11/15/2013 10:47 | 3/4/2009 21:08 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\set.m |
| 2164 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 955 | 11/15/2013 10:47 | 11/15/2013 10:47 | 3/2/2009 21:42 | Analysis\FSH_Library\Panel_old\@FSPN_2AX2LB001\connect_funcs.m |

EXHIBIT A

| | Name | OnX220 (Last Access) | On x220 (Is Deleted) | OnX220 (File Path) | Nevro File Path | Last Written | File Created | Last Accessed | Logical Size |
|---|---|---|---|---|---|---|---|---|---|
| 2165 | FSPN_3AX2LB001.m | 1/17/12 21:57 | | D:\Analysis\FiSH\Tools\FiSHX2Test\Panel@FSPN_3AX2LB001\FSPN_3AX2LB001.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB001\FSPN_3AX2LB001.m | 3/31/2009 16:35 | 11/15/2013 10:18 | 11/15/2013 10:18 | 1,742 |
| 2166 | FSPN_3AX2LB001_Ax1_func.asv | 1/17/12 21:57 | | D:\Analysis\FiSH\Tools\FiSHX2Test\Panel@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax1_func.asv | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax1_func.asv | 5/5/2009 18:58 | 11/15/2013 10:18 | 11/15/2013 10:18 | 1,758 |
| 2167 | FSPN_3AX2LB001_Ax1_func.m | 1/17/12 21:57 | | D:\Analysis\FiSH\Tools\FiSHX2Test\Panel@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax1_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax1_func.m | 5/5/2009 20:35 | 11/15/2013 10:47 | 11/15/2013 10:47 | 2,210 |
| 2168 | FSPN_3AX2LB001_Ax2_func.asv | 1/17/12 21:56 | | D:\Analysis\FiSH\FiSH_Library\Panel@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax2_func.asv | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax2_func.asv | 5/9/2009 11:29 | 11/15/2013 10:47 | 11/15/2013 10:28 | 4,435 |
| 2169 | FSPN_3AX2LB001_Ax2_func.m | 1/17/12 21:57 | | D:\Analysis\FiSH\FiSH_Library\Panel@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax2_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax2_func.m | 5/10/2009 22:23 | 11/15/2013 10:28 | 11/15/2013 10:28 | 4,994 |
| 2170 | FSPN_3AX2LB001_Ax3_func.m | 1/25/12 22:46 | | D:\Analysis\FiSH\FiSH_Library\Panel@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax3_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax3_func.m | 10/11/2010 14:35 | 11/15/2013 10:18 | 11/15/2013 10:18 | 3,159 |
| 2171 | FSPN_3AX2LB001_Ax3_func.m | 1/17/12 21:57 | | D:\Analysis\FiSH\Tools\FiSHX2Test\Panel@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax3_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB001\FSPN_3AX2LB001_Ax3_func.m | 5/10/2009 19:56 | 11/15/2013 10:18 | 11/15/2013 10:18 | 3,466 |
| 2172 | FSPN_3AX2LB001_LB_LowerCat_func.m | 1/17/12 21:57 | | D:\Analysis\FiSH\Tools\FiSHX2Test\Panel@FSPN_3AX2LB001\FSPN_3AX2LB001_LB_LowerCat_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB001\FSPN_3AX2LB001_LB_LowerCat_func.m | 5/5/2009 19:56 | 11/15/2013 10:18 | 11/15/2013 10:18 | 1,997 |
| 2173 | FSPN_3AX2LB001_LB_UpperCat_func.m | 1/27/12 21:57 | | D:\Analysis\FiSH\Tools\FiSHX2Test\Panel@FSPN_3AX2LB001\FSPN_3AX2LB001_LB_UpperCat_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB001\FSPN_3AX2LB001_LB_UpperCat_func.m | 5/4/2009 21:02 | 11/15/2013 10:18 | 11/15/2013 10:18 | 1,705 |
| 2174 | get.m | 1/25/12 22:47 | | D:\Analysis\FiSH\FiSH_Library\Panel@FSPN_3AX2LB001\@Digitizer001\get.m | Analysis\FiSH\FiSH_Library\Panel_old@FSPN_3AX2LB001\get.m | 9/17/2008 16:55 | 11/15/2013 10:18 | 11/15/2013 10:18 | 317 |
| 2175 | init.m | 1/25/12 22:47 | | D:\Analysis\FiSH\FiSH_Library\Panel@FSPN_3AX2LB001\@Digitizer001\init.m | Analysis\FiSH\FiSH_Library\Panel_old@FSPN_3AX2LB001\init.m | 9/30/2009 15:02 | 11/15/2013 10:18 | 11/15/2013 10:18 | 157 |
| 2176 | set.m | 1/25/12 22:47 | | D:\Analysis\FiSH\FiSH_Library\Panel@FSPN_3AX2LB001\@Digitizer001\set.m | Analysis\FiSH\FiSH_Library\Panel_old@FSPN_3AX2LB001\set.m | 3/4/2009 21:08 | 11/15/2013 10:18 | 11/15/2013 10:18 | 279 |
| 2177 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FiSH\FiSH_Library\Panel@FSPN_3AX2LB001\@Digitizer001\connect_funcs.m | Analysis\FiSH\FiSH_Library\Panel_old@FSPN_3AX2LB002\connect_funcs.m | 3/2/2009 21:42 | 11/15/2013 10:18 | 11/15/2013 10:18 | 955 |
| 2178 | FSPN_3AX2LB002.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002.m | 4/8/2009 15:30 | 11/15/2013 10:18 | 11/15/2013 10:18 | 1,873 |
| 2179 | FSPN_3AX2LB002_Ax1_func.asv | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax1_func.asv | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax1_func.asv | 4/17/2009 21:43 | 11/15/2013 10:18 | 11/15/2013 10:18 | 3,360 |
| 2180 | FSPN_3AX2LB002_Ax1_func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax1_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax1_func.m | 4/12/2009 21:57 | 11/15/2013 10:58 | 11/15/2013 10:18 | 3,373 |
| 2181 | FSPN_3AX2LB002_Ax2_func.asv | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax2_func.asv | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax2_func.asv | 4/11/2009 23:37 | 11/15/2013 10:18 | 11/15/2013 10:18 | 2,792 |
| 2182 | FSPN_3AX2LB002_Ax2_func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax2_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax2_func.m | 4/12/2009 22:59 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4,141 |
| 2183 | FSPN_3AX2LB002_Ax3_func.asv | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax3_func.asv | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax3_func.asv | 4/11/2009 21:36 | 11/15/2013 10:18 | 11/15/2013 10:18 | 1,995 |
| 2184 | FSPN_3AX2LB002_Ax3_func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax3_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax3_func.m | 4/12/2009 22:43 | 11/15/2013 10:58 | 11/15/2013 10:58 | 2,268 |
| 2185 | FSPN_3AX2LB002_Ax4_func.asv | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax4_func.asv | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax4_func.asv | 4/10/2009 1:59 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4,852 |
| 2186 | FSPN_3AX2LB002_Ax4_func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax4_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_Ax4_func.m | 4/12/2009 23:01 | 11/15/2013 10:18 | 11/15/2013 10:18 | 4,303 |
| 2187 | FSPN_3AX2LB002_Flg_func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_Flg_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_Flg_func.m | 4/7/2009 22:11 | 11/15/2013 10:18 | 11/15/2013 10:18 | 1,354 |
| 2188 | FSPN_3AX2LB002_LB_LowerCat_func.asv | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_LB_LowerCat_func.asv | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_LB_LowerCat_func.asv | 4/12/2009 21:28 | 11/15/2013 10:18 | 11/15/2013 10:18 | 1,572 |
| 2189 | FSPN_3AX2LB002_LB_LowerCat_func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_LB_LowerCat_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_LB_LowerCat_func.m | 4/12/2009 22:22 | 11/15/2013 10:19 | 11/15/2013 10:19 | 1,797 |
| 2190 | FSPN_3AX2LB002_LB_UpperCat_func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_LB_UpperCat_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_LB_UpperCat_func.m | 9/20/2011 16:08 | 11/15/2013 10:47 | 11/15/2013 10:47 | 1,717 |
| 2191 | FSPN_3AX2LB002_PB_Export_func.asv | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_PB_Export_func.asv | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_PB_Export_func.asv | 4/15/2009 22:07 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4,012 |
| 2192 | FSPN_3AX2LB002_PB_Export_func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_PB_Export_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_PB_Export_func.m | 4/7/2009 22:11 | 11/15/2013 10:19 | 11/15/2013 10:19 | 1,372 |
| 2193 | FSPN_3AX2LB002_PM_PlotType_func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_PM_PlotType_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_PM_PlotType_func.m | 4/7/2009 22:11 | 11/15/2013 10:19 | 11/15/2013 10:19 | 1,378 |
| 2194 | FSPN_3AX2LB002_PM_PM2_func.m | 1/17/12 21:56 | | D:\Analysis\FiSH\temp\FiSH_Library\Panel@FSPN_3AX2LB002\FSPN_3AX2LB002_PM_PM2_func.m | Analysis\FiSH_Library\Panel_old@FSPN_3AX2LB002\FSPN_3AX2LB002_PM_PM2_func.m | 4/7/2009 22:11 | 11/15/2013 10:19 | 11/15/2013 10:19 | 1,363 |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|------|----------------------|----------------------|---------------------|--------------|---------------|--------------|--------------|-----------------|
| 2195 | FSPN_3AX2LBO02_SB_AxsX_func.a sv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3AX2LBO02\F SPN_3AX2LBO02_SB_AxsX_func.asv | 2,139 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/12/2009 21:59 | Analysis\FISH_Library\Panel_old\@FSPN_3AX2LBO02\FSPN_3AX2LBO02_SB_AxsX_func.asv |
| 2196 | FSPN_3AX2LBO02_SB_AxsX_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3AX2LB O02\FSPN_3AX2LBO02_SB_AxsX_func.m | 2,248 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/12/2009 22:54 | Analysis\FISH_Library\Panel_old\@FSPN_3AX2LBO02\FSPN_3AX2LBO02_SB_AxsX_func.m |
| 2197 | FSPN_3AX2LBO02_SB_AxsY_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3AX2LB O02\FSPN_3AX2LBO02_SB_AxsY_func.m | 1,366 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/7/2009 22:11 | Analysis\FISH_Library\Panel_old\@FSPN_3AX2LBO02\get.m |
| 2198 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/17/2008 16:55 | Analysis\FISH_Library\Panel_old\@FSPN_3AX2LBO02\init.m |
| 2199 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 157 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/7/2009 17:03 | Analysis\FISH_Library\Panel_old\@FSPN_3AX2LBO02\set.m |
| 2200 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:47 | 11/15/2013 10:47 | 3/4/2009 21:08 | Analysis\FISH_Library\Panel_old\@FSPN_3LBO01\connect_funcs.m |
| 2201 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 962 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/29/2009 15:35 | Analysis\FISH_Library\Panel_old\@FSPN_3LBO01\3b001.m |
| 2202 | FSPN_3LBO01.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3LBO01\3LBO01.m | 2,338 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/29/2009 14:59 | Analysis\FISH_Library\Panel_old\@FSPN_3LBO01\3b001.m |
| 2203 | FSPN_3LBO01_ET_Threshold_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3LBO01\3LBO01_ET_Threshold_func.m | 1,360 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/29/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_3L\B001_ET_Threshold_func.m |
| 2204 | FSPN_3LBO01_Fig_SPN_DBLBO01_f unc.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3LBO01\3LBO01_Fig_SPN_DBLBO01_func.m | 1,569 | 11/15/2013 10:47 | 11/15/2013 10:47 | 7/29/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_3L\B001_Fig_SPN_DBLBO01_func.m |
| 2205 | FSPN_3LBO01_LB_Left_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3LBO01\3LBO01_LB_Left_func.m | 1,545 | 11/15/2013 10:48 | 11/15/2013 10:48 | 7/29/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_3L\B001_LB_Left_func.m |
| 2206 | FSPN_3LBO01_LB_Right_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3LBO01\3LBO01_LB_Right_func.m | 1,548 | 11/15/2013 10:48 | 11/15/2013 10:48 | 7/29/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_3L\B001_LB_Right_func.m |
| 2207 | FSPN_3LBO01_LB_Right2_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3LBO01\3LBO01_LB_Right2_func.m | 1,551 | 11/15/2013 10:48 | 11/15/2013 10:48 | 7/29/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_3L\B001_LB_Right2_func.m |
| 2208 | FSPN_3LBO01_PB_Brw_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3LBO01\3LBO01_PB_Brw_func.m | 1,542 | 11/15/2013 10:48 | 11/15/2013 10:48 | 7/29/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_3L\B001_PB_Brw_func.m |
| 2209 | FSPN_3LBO01_PB_Left_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3LBO01\3LBO01_PB_Left_func.m | 1,545 | 11/15/2013 10:48 | 11/15/2013 10:48 | 7/29/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_3L\B001_PB_Left_func.m |
| 2210 | FSPN_3LBO01_PB_Right_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3LBO01\3LBO01_PB_Right_func.m | 1,548 | 11/15/2013 10:48 | 11/15/2013 10:48 | 7/29/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_3L\B001_PB_Right_func.m |
| 2211 | FSPN_3LBO01_PM_Brw_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3LBO01\3LBO01_PM_Brw_func.m | 1,542 | 11/15/2013 10:48 | 11/15/2013 10:48 | 7/29/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_3L\B001_PM_Brw_func.m |
| 2212 | FSPN_3LBO01_PM_Event_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3LBO01\3LBO01_PM_Event_func.m | 1,548 | 11/15/2013 10:48 | 11/15/2013 10:48 | 7/29/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_3L\B001_PM_Event_func.m |
| 2213 | FSPN_3LBO01_PM_Marker_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3LBO01\3LBO01_PM_Marker_func.m | 1,551 | 11/15/2013 10:48 | 11/15/2013 10:48 | 7/29/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_3L\B001_PM_Marker_func.m |
| 2214 | FSPN_3LBO01_PM_MarkerType_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3LBO01\3LBO01_PM_MarkerType_func.m | 1,563 | 11/15/2013 10:48 | 11/15/2013 10:48 | 7/29/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_3L\B001_PM_MarkerType_func.m |
| 2215 | FSPN_3LBO01_Tx1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_3LBO01\3LBO01_Tx1_func.m | 1,533 | 11/15/2013 10:48 | 11/15/2013 10:48 | 7/29/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_3L\B001_Tx1_func.m |
| 2216 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/17/2008 16:55 | Analysis\FISH_Library\Panel_old\@FSPN_3LBO01\get.m |
| 2217 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 154 | 11/15/2013 10:19 | 11/15/2013 10:19 | 7/26/2009 1:13 | Analysis\FISH_Library\Panel_old\@FSPN_3LBO01\init.m |
| 2218 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:47 | 11/15/2013 10:47 | 3/4/2009 21:08 | Analysis\FISH_Library\Panel_old\@FSPN_AFANO01\set.m |
| 2219 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 1,071 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 21:42 | Analysis\FISH_Library\Panel_old\@FSPN_AFANO01\connect_funcs.m |
| 2220 | FSPN_AFANO01.m | 1/17/12 21:56 | | D:\Analysis\FISH\(temp)\FISH_Library\Panel\@FSPN_AFANO 01\FSPN_AFANO01.m | 1,280 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/30/2009 11:37 | Analysis\FISH_Library\Panel_old\@FSPN_AFANO01\AFANO01.m |
| 2221 | FSPN_AFANO01_ET_CutOff_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\(temp)\FISH_Library\Panel\@FSPN_AFANO 01\FSPN_AFANO01_ET_CutOff_func.m | 1,385 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/31/2009 15:55 | Analysis\FISH_Library\Panel_old\@FSPN_AFANO01\AFANO01_ET_CutOff_func.m |
| 2222 | FSPN_AFANO01_ET_INDist_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\(temp)\FISH_Library\Panel\@FSPN_AFANO 01\FSPN_AFANO01_ET_INDist_func.m | 1,389 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/31/2009 15:54 | Analysis\FISH_Library\Panel_old\@FSPN_AFANO01\AFANO01_ET_INDist_func.m |
| 2223 | FSPN_AFANO01_Fig_SPN_SGLBO01 _func.m | 1/17/12 21:56 | | D:\Analysis\FISH\(temp)\FISH_Library\Panel\@FSPN_AFANO 01\FSPN_AFANO01_Fig_SPN_SGLBO01_func.m | 1,302 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/31/2009 15:30 | Analysis\FISH_Library\Panel_old\@FSPN_AFANO01\Fig_SPN_SGLBO01_func.m |
| 2224 | FSPN_AFANO01_PB_Run_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\(temp)\FISH_Library\Panel\@FSPN_AFANO 01\FSPN_AFANO01_PB_Run_func.m | 1,155 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/31/2009 16:03 | Analysis\FISH_Library\Panel_old\@FSPN_AFANO01\AFANO01_PB_Run_func.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 2225 | FSPN_AFANO01_PM_AFType_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel@FSPN_AFANO01\FSPN_AFANO01_PM_AFType_func.m | 1,389 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/31/2009 15:52 | Analysis\FSH_Library\Panel_old@FSPN_AFANO01\FSPN_AFANO01_PM_AFType_func.m |
| 2226 | FSPN_AFANO01_PM_Filter_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel@FSPN_AFANO01\FSPN_AFANO01_PM_Filter_func.m | 1,389 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/31/2009 15:54 | Analysis\FSH_Library\Panel_old@FSPN_AFANO01\FSPN_AFANO01_PM_Filter_func.m |
| 2227 | FSPN_AFANO01_TX_TX1_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel@FSPN_AFANO01\FSPN_AFANO01_TX_TX1_func.m | 1,275 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/31/2009 15:30 | Analysis\FSH_Library\Panel_old@FSPN_AFANO01\FSPN_AFANO01_TX_TX1_func.m |
| 2228 | FSPN_AFANO01_TX_TX2_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel@FSPN_AFANO01\FSPN_AFANO01_TX_TX2_func.m | 1,275 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/31/2009 15:30 | Analysis\FSH_Library\Panel_old@FSPN_AFANO01\FSPN_AFANO01_TX_TX2_func.m |
| 2229 | FSPN_AFANO01_TX_TX3_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\temp\FSH_Library\Panel@FSPN_AFANO01\FSPN_AFANO01_TX_TX3_func.m | 1,275 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/31/2009 15:30 | Analysis\FSH_Library\Panel_old@FSPN_AFANO01\FSPN_AFANO01_TX_TX3_func.m |
| 2230 | get.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_Digitizer001\get.m | 511 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/31/2009 15:42 | Analysis\FSH_Library\Panel_old@FSPN_AFANO01\get.m |
| 2231 | init.asv | 6/26/12 19:22 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_DBPM001\init.asv | 511 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/30/2009 11:37 | Analysis\FSH_Library\Panel_old@FSPN_AFANO01\init.asv |
| 2232 | init.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_Digitizer001\init.m | 512 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/30/2009 11:37 | Analysis\FSH_Library\Panel_old@FSPN_AFANO01\init.m |
| 2233 | SavePara.asv | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_ElectControl001\SavePara.asv | 451 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2009 15:50 | Analysis\FSH_Library\Panel_old@FSPN_AFANO01\SavePara.asv |
| 2234 | SavePara.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_ElectControl001\SavePara.m | 800 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2009 16:01 | Analysis\FSH_Library\Panel_old@FSPN_AFANO01\SavePara.m |
| 2235 | set.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:19 | 11/15/2013 10:19 | 7/23/2008 11:54 | Analysis\FSH_Library\Panel_old@FSPN_AFANO01\set.m |
| 2236 | connect_func.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_Digitizer001\connect_func.m | 1,071 | 11/15/2013 10:48 | 11/15/2013 10:48 | 3/2/2009 21:42 | Analysis\FSH_Library\Panel_old@FSPN_BioCAT001\connect_func.m |
| 2237 | FSPN_BioCAT001.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_BioCAT001\FSPN_BioCAT001.m | 1,290 | 11/15/2013 10:48 | 11/15/2013 10:48 | 4/13/2009 19:50 | Analysis\FSH_Library\Panel_old@FSPN_BioCAT001\FSPN_BioCAT001.m |
| 2238 | get.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_DBPM001\get.m | 921 | 11/15/2013 10:48 | 11/15/2013 10:48 | 3/31/2009 15:42 | Analysis\FSH_Library\Panel_old@FSPN_BioCAT001\get.m |
| 2239 | init.asv | 6/26/12 19:22 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_Digitizer001\init.asv | 570 | 11/15/2013 10:48 | 11/15/2013 10:48 | 4/13/2009 20:27 | Analysis\FSH_Library\Panel_old@FSPN_BioCAT001\init.asv |
| 2240 | init.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_Digitizer001\init.m | 721 | 11/15/2013 10:48 | 11/15/2013 10:48 | 5/2/2009 18:28 | Analysis\FSH_Library\Panel_old@FSPN_BioCAT001\init.m |
| 2241 | logo2.jpg | 1/17/12 21:57 | | D:\Analysis\FSH\Tools\MMCADiss\logo2.jpg | 12,333 | 11/15/2013 10:48 | 11/15/2013 10:48 | 4/12/2009 19:20 | Analysis\FSH_Library\Panel_old@FSPN_BioCAT001\logo2.jpg |
| 2242 | set.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:48 | 11/15/2013 10:48 | 7/23/2008 11:54 | Analysis\FSH_Library\Panel_old@FSPN_BioCAT001\set.m |
| 2243 | connect_func.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_Digitizer001\connect_func.m | 1,071 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 21:42 | Analysis\FSH_Library\Panel_old@FSPN_DataLdSmall002\connect_func.m |
| 2244 | FSPN_DataLdSmall002.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_DataLdSmall002\FSPN_DataLdSmall002.m | 1,368 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/8/2009 23:51 | Analysis\FSH_Library\Panel_old@FSPN_DataLdSmall002\FSPN_DataLdSmall002.m |
| 2245 | FSPN_DataLdSmall002_ET_DataDir_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_DataLdSmall002_ET_DataDir_func.m | 1,778 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/9/2009 23:53 | Analysis\FSH_Library\Panel_old@FSPN_DataLdSmall002_ET_DataDir_func.m |
| 2246 | FSPN_DataLdSmall002_Fig_DataLoader_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_DataLdSmall002_Fig_DataLoader_func.m | 1,336 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/9/2009 23:47 | Analysis\FSH_Library\Panel_old@FSPN_DataLdSmall002_Fig_DataLoader_func.m |
| 2247 | FSPN_DataLdSmall002_LB_DataList_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_DataLdSmall002_LB_DataList_func.m | 2,161 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/9/2009 23:55 | Analysis\FSH_Library\Panel_old@FSPN_DataLdSmall002_LB_DataList_func.m |
| 2248 | FSPN_DataLdSmall002_LB_Loaded Data_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_DataLdSmall002_LB_LoadedData_func.m | 1,552 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/9/2009 23:56 | Analysis\FSH_Library\Panel_old@FSPN_DataLdSmall002_LB_LoadedData_func.m |
| 2249 | FSPN_DataLdSmall002_PB_DirRow_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_DataLdSmall002_PB_DirRow_func.m | 2,450 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/9/2009 23:57 | Analysis\FSH_Library\Panel_old@FSPN_DataLdSmall002_PB_DirRow_func.m |
| 2250 | FSPN_DataLdSmall002_PB_LoadDa ta_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_DataLdSmall002_PB_LoadData_func.m | 2,491 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/9/2009 23:58 | Analysis\FSH_Library\Panel_old@FSPN_DataLdSmall002_PB_LoadData_func.m |
| 2251 | FSPN_DataLdSmall002_PB_remove_func.m | 1/17/12 21:56 | | D:\Analysis\FSH\Hodges_BioCAT\Temp\FSPN_DataLdSmall002_PB_remove_func.m | 2,252 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/9/2009 23:59 | Analysis\FSH_Library\Panel_old@FSPN_DataLdSmall002_PB_remove_func.m |
| 2252 | get.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/17/2008 16:55 | Analysis\FSH_Library\Panel_old@FSPN_DataLdSmall002\get.m |
| 2253 | init.m | 1/25/12 22:47 | | D:\Analysis\FSH\FSH_Library\Panel@FSPN_Digitizer001\init.m | 709 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/8/2009 23:52 | Analysis\FSH_Library\Panel_old@FSPN_DataLdSmall002\init.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 2254 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:19 | 11/15/2013 10:19 | 7/23/2008 11:54 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoadSmall002\set.m |
| 2255 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 1,071 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 21:42 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001c\connect_funcs.m |
| 2256 | FSPN_DataLoader001.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001.m | 1,357 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/11/2009 14:54 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001F SPN_DataLoader001.m |
| 2257 | FSPN_DataLoader001_ET_DataDr_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_ET_DataDir_func.asv | 1,743 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 16:50 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001F SPN_DataLoader001_ET_DataDir_func.asv |
| 2258 | FSPN_DataLoader001_ET_DataD_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_ET_DataDir_func.m | 1,771 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/11/2009 15:00 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001F SPN_DataLoader001_ET_DataDir_func.m |
| 2259 | FSPN_DataLoader001_Fig_DataLoader_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_Fig_DataLoader_func.m | 1,321 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:26 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001F SPN_DataLoader001_Fig_DataLoader_func.m |
| 2260 | FSPN_DataLoader001_LB_DataList_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_LB_DataList_func.asv | 1,679 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/11/2009 21:15 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001F SPN_DataLoader001_LB_DataList_func.asv |
| 2261 | FSPN_DataLoader001_LB_DataList_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_LB_DataList_func.m | 2,211 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/1/2009 19:31 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001F SPN_DataLoader001_LB_DataList_func.m |
| 2262 | FSPN_DataLoader001_LB_LoadedData_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_LB_LoadedData_func.asv | 1,635 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/23/2009 10:27 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001F SPN_DataLoader001_LB_LoadedData_func.asv |
| 2263 | FSPN_DataLoader001_LB_LoadedData_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_LB_LoadedData_func.m | 1,751 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 12:42 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001F SPN_DataLoader001_LB_LoadedData_func.m |
| 2264 | FSPN_DataLoader001_PB_DirBrowse_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_DirBrowse_func.asv | 2,267 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 16:30 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001F SPN_DataLoader001_PB_DirBrowse_func.asv |
| 2265 | FSPN_DataLoader001_PB_DirBrowse_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_DirBrowse_func.m | 2,510 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/30/2009 15:56 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001F SPN_DataLoader001_PB_DirBrowse_func.m |
| 2266 | FSPN_DataLoader001_PB_LoadData_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_LoadData_func.asv | 2,360 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/4/2009 19:11 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001F SPN_DataLoader001_PB_LoadData_func.asv |
| 2267 | FSPN_DataLoader001_PB_LoadData_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_LoadData_func.m | 2,532 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 12:48 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001g SPN_DataLoader001_PB_LoadData_func.m |
| 2268 | FSPN_DataLoader001_PB_remove_func.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_remove_func.asv | 2,017 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/11/2009 16:27 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001F SPN_DataLoader001_PB_remove_func.asv |
| 2269 | FSPN_DataLoader001_PB_remove_func.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Test\Panel\@FSPN_DataLoader001\FSPN_DataLoader001_PB_remove_func.m | 2,274 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/2/2009 11:04 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001F SPN_DataLoader001_PB_remove_func.m |
| 2270 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/17/2008 16:55 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001g SPN_DataLoader001g\get.m |
| 2271 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 705 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2008 20:14 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001V\init.m |
| 2272 | SavePara.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl001\SavePara.m | 644 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2008 16:03 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001S avePara.m |
| 2273 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:19 | 11/15/2013 10:19 | 7/23/2008 11:54 | Analysis\FISH_Library\Panel_old\@FSPN_DataLoader001s et.m |
| 2274 | connect_funcs.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\SubQStim_27March2009\SubQStim\Panel\@20etaLoader\connect_funcs.asv | 698 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 15:25 | Analysis\FISH_Library\Panel_old\@FSPN_DBL8001\connec t_funcs.asv |
| 2275 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 988 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 21:42 | Analysis\FISH_Library\Panel_old\@FSPN_DBL8001\connec t_funcs.m |
| 2276 | FSPN_DBL8001.asv | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@1\FSPN_DBL8001.asv | 1,313 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 16:26 | Analysis\FISH_Library\Panel_old\@FSPN_DBL8001\FSPN_DBL8001.asv |
| 2277 | FSPN_DBL8001.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@1\FSPN_DBL8001.m | 1,333 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/11/2009 14:31 | Analysis\FISH_Library\Panel_old\@FSPN_DBL8001\FSPN_DBL8001.m |

EXHIBIT A

| 1 | Name | On X220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 2278 | FSPN_DBLB001_Fig_SPN_DBLB001_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBLB001\1\FSPN_DBLB001_Fig_SPN_DBLB001_func.m | 1,248 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 15:27 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\FSPN_DBLB001_Fig_SPN_DBLB001_func.m |
| 2279 | FSPN_DBLB001_L8_Left_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBLB001\1\FSPN_DBLB001_L8_Left_func.asv | 1,876 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 20:45 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\FSPN_DBLB001_L8_Left_func.asv |
| 2280 | FSPN_DBLB001_L8_Left_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBLB001\1\FSPN_DBLB001_L8_Left_func.m | 1,881 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/11/2009 14:47 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\FSPN_DBLB001_L8_Left_func.m |
| 2281 | FSPN_DBLB001_L8_Right_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBLB001\1\FSPN_DBLB001_L8_Right_func.asv | 1,477 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/3/2009 10:55 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\FSPN_DBLB001_L8_Right_func.asv |
| 2282 | FSPN_DBLB001_L8_Right_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBLB001\1\FSPN_DBLB001_L8_Right_func.m | 1,465 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/3/2009 10:55 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\FSPN_DBLB001_L8_Right_func.m |
| 2283 | FSPN_DBLB001_P8_Brw1_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBLB001\1\FSPN_DBLB001_P8_Brw1_func.asv | 1,237 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 20:58 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\FSPN_DBLB001_P8_Brw1_func.asv |
| 2284 | FSPN_DBLB001_P8_Brw1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBLB001\1\FSPN_DBLB001_P8_Brw1_func.m | 1,725 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/9/2009 10:50 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\FSPN_DBLB001_P8_Brw1_func.m |
| 2285 | FSPN_DBLB001_P8_Brw2_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBLB001\1\FSPN_DBLB001_P8_Brw2_func.m | 1,771 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/9/2009 10:52 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\FSPN_DBLB001_P8_Brw2_func.m |
| 2286 | FSPN_DBLB001_P8_Left_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBLB001\1\FSPN_DBLB001_P8_Left_func.m | 1,224 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 15:27 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\FSPN_DBLB001_P8_Left_func.m |
| 2287 | FSPN_DBLB001_P8_Right_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBLB001\1\FSPN_DBLB001_P8_Right_func.m | 1,227 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 15:27 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\FSPN_DBLB001_P8_Right_func.m |
| 2288 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/17/2008 16:55 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\get.m |
| 2289 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel@FSPN_Digitizer001\init.m | 565 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/11/2009 14:47 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\init.m |
| 2290 | Reinit.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel@FSPN_Digitizer001\Reinit.asv | 170 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 15:05 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\Reinit.asv |
| 2291 | Reinit.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2TestPanel\@FSPN_DBLB001\Reinit.m | 367 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 15:10 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\Reinit.m |
| 2292 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:19 | 11/15/2013 10:19 | 7/23/2008 11:54 | Analysis\FISH_Library\Panel_old@FSPN_DBLB001\set.m |
| 2293 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel@FSPN_DBPM001\connect_funcs.m | 989 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 11:42 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\connect_funcs.m |
| 2294 | FSPN_DBPM001.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel@FSPN_DBPM001\FSPN_DBPM001.m | 1,333 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/28/2009 19:58 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\FSPN_DBPM001.m |
| 2295 | FSPN_DBPM001_CB_BaseLineOcc_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBPM001\01\FSPN_DBPM001_CB_BaseLineOcc_func.m | 1,908 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/28/2009 20:43 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\FSPN_DBPM001_CB_BaseLineOcc_func.m |
| 2296 | FSPN_DBPM001_ET_ActWindow_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBPM001\01\FSPN_DBPM001_ET_ActWindow_func.m | 1,195 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/7/2009 11:17 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\FSPN_DBPM001_ET_ActWindow_func.m |
| 2297 | FSPN_DBPM001_Fig_SPN_DBLB001_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBPM001\01\FSPN_DBPM001_Fig_SPN_DBLB001_func.m | 1,248 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 15:27 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\FSPN_DBPM001_Fig_SPN_DBLB001_func.m |
| 2298 | FSPN_DBPM001_P8_Left_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBPM001\01\FSPN_DBPM001_P8_Left_func.m | 1,224 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 15:27 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\FSPN_DBPM001_P8_Left_func.m |
| 2299 | FSPN_DBPM001_PM_Down_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBPM001\01\FSPN_DBPM001_PM_Down_func.asv | 1,725 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/28/2009 20:08 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\FSPN_DBPM001_PM_Down_func.asv |
| 2300 | FSPN_DBPM001_PM_Down_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBPM001\01\FSPN_DBPM001_PM_Down_func.m | 1,752 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/28/2009 20:08 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\FSPN_DBPM001_PM_Down_func.m |
| 2301 | FSPN_DBPM001_PM_Up_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBPM001\01\FSPN_DBPM001_PM_Up_func.asv | 2,057 | 11/15/2013 10:19 | 11/15/2013 10:19 | 6/26/2012 19:22 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\FSPN_DBPM001_PM_Up_func.asv |
| 2302 | FSPN_DBPM001_PM_Up_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel@FSPN_DBPM001\01\FSPN_DBPM001_PM_Up_func.m | 2,224 | 11/15/2013 10:19 | 11/15/2013 10:19 | 1/26/2013 18:07 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\FSPN_DBPM001_PM_Up_func.m |
| 2303 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/17/2008 16:55 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\get.m |
| 2304 | init.asv | 6/26/12 19:22 | | D:\Analysis\FISH\FISH_Library\Panel@FSPN_DBPM001\init.asv | 766 | 11/15/2013 10:19 | 11/15/2013 10:19 | 6/26/2012 19:22 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\init.asv |
| 2305 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel@FSPN_DBPM001\init.m | 761 | 11/15/2013 10:48 | 11/15/2013 10:19 | 6/26/2012 19:22 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\init.m |
| 2306 | Reinit.m | 1/17/12 21:57 | | D:\Analysis\FISH\FISH_Library\Panel@FSPN_DBPM001\Reinit.m | 367 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 15:10 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\Reinit.m |
| 2307 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:19 | 11/15/2013 10:19 | 7/23/2008 11:54 | Analysis\FISH_Library\Panel_old@FSPN_DBPM001\set.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nexus File Path |
|---|---|---|---|---|---|---|---|---|---|
| 2308 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\c onnect_funcs.m | 989 | 11/15/2013 10:48 | 11/15/2013 10:48 | 3/2/2009 21:42 | Analysis\FISH_Library\Panel_old\@FSPN_DBPM002\conne ct_funcs.m |
| 2309 | FSPN_DBPM002.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_DBPM002\P N_DBPM002.m | 1,333 | 11/15/2013 10:48 | 11/15/2013 10:48 | 5/5/2009 23:26 | Analysis\FISH_Library\Panel_old\@FSPN_DBPM002\PN_DBPM002.m |
| 2310 | FSPN_DBPM002_PM_Down_func. m | 1/17/12 21:56 | | D:\Analysis\FISH\GREAT_BioCAT\Temp\FSPN_DBPM002_P M_Down_func.m | 1,210 | 11/15/2013 10:48 | 11/15/2013 10:48 | 5/7/2009 22:42 | Analysis\FISH_Library\Panel_old\@FSPN_DBPM002\FSPN_DBPM002_PM_Down_func.m |
| 2311 | FSPN_DBPM002_PM_Up_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\GREAT_BioCAT\Temp\FSPN_DBPM002_P M_Up_func.m | 1,196 | 11/15/2013 10:48 | 11/15/2013 10:48 | 5/7/2009 22:42 | Analysis\FISH_Library\Panel_old\@FSPN_DBPM002\FSPN_DBPM002_PM_Up_func.m |
| 2312 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ get.m | 317 | 11/15/2013 10:48 | 11/15/2013 10:48 | 9/17/2008 16:55 | Analysis\FISH_Library\Panel_old\@FSPN_DBPM002\get.m |
| 2313 | init.asv | 6/26/12 19:22 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_DBPM001\ini t.asv | 565 | 11/15/2013 10:48 | 11/15/2013 10:48 | 5/6/2009 21:36 | Analysis\FISH_Library\Panel_old\@FSPN_DBPM002\init.asv |
| 2314 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\i nit.m | 664 | 11/15/2013 10:48 | 11/15/2013 10:48 | 5/6/2009 21:40 | Analysis\FISH_Library\Panel_old\@FSPN_DBPM002\init.m |
| 2315 | Reinit.m | 1/17/12 21:57 | | D:\Analysis\FISH\Tools\FISH2Text\Panel\@FSPN_DBLB002\ Reinit.m | 367 | 11/15/2013 10:48 | 11/15/2013 10:48 | 5/5/2009 23:27 | Analysis\FISH_Library\Panel_old\@FSPN_DBPM002\Reinit.m |
| 2316 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\s et.m | 279 | 11/15/2013 10:19 | 11/15/2013 10:19 | 7/23/2008 11:54 | Analysis\FISH_Library\Panel_old\@FSPN_DBPM002\set.m |
| 2317 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\c onnect_funcs.m | 1,071 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 21:42 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\connect_funcs.m |
| 2318 | FSPN_Digitizer001.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001.m | 1,888 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 14:25 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\FSP N_Digitizer001.m |
| 2319 | FSPN_Digitizer001_Ax1_func.asv | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001_Ax1_func.asv | 4,015 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 15:40 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\FSP N_Digitizer001_Ax1_func.asv |
| 2320 | FSPN_Digitizer001_Ax1_func.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001_Ax1_func.m | 3,941 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 16:24 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\FSP N_Digitizer001_Ax1_func.m |
| 2321 | FSPN_Digitizer001_CB_StartAcv_fun c.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001_CB_StartAcv_func.m | 1,411 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 14:11 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\FSP N_Digitizer001_CB_StartAcv_func.m |
| 2322 | FSPN_Digitizer001_ET_XMinMax_f unc.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001_ET_XMinMax_func.m | 1,411 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 16:27 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\FSP N_Digitizer001_ET_XMinMax_func.m |
| 2323 | FSPN_Digitizer001_ET_YMinMax_f unc.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001_ET_YMinMax_func.m | 1,411 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 16:36 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\FSP N_Digitizer001_ET_YMinMax_func.m |
| 2324 | FSPN_Digitizer001_LB_Sequence_f unc.asv | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001_LB_Sequence_func.asv | 2,210 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 16:46 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\FSP N_Digitizer001_LB_Sequence_func.asv |
| 2325 | FSPN_Digitizer001_LB_Sequence_f unc.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001_LB_Sequence_func.m | 3,795 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 16:27 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\FSP N_Digitizer001_LB_Sequence_func.m |
| 2326 | FSPN_Digitizer001_PB_StartNow_f unc.asv | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001_PB_StartNow_func.asv | 2,836 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 16:30 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\FSP N_Digitizer001_PB_StartNow_func.asv |
| 2327 | FSPN_Digitizer001_PB_StartNow_f unc.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001_PB_StartNow_func.m | 2,957 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 16:36 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\FSP N_Digitizer001_PB_StartNow_func.m |
| 2328 | FSPN_Digitizer001_PM_TotalPoints _func.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001_PM_TotalPoints_func.m | 1,423 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 14:11 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\FSP N_Digitizer001_PM_TotalPoints_func.m |
| 2329 | FSPN_Digitizer001_TX_XMinMax_f unc.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001_TX_XMinMax_func.m | 1,411 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 16:27 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\FSP N_Digitizer001_TX_XMinMax_func.m |
| 2330 | FSPN_Digitizer001_TX_YMinMax_f unc.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ FSPN_Digitizer001_TX_YMinMax_func.m | 1,411 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 16:27 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\FSP N_Digitizer001_TX_YMinMax_func.m |
| 2331 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ get.m | 317 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/17/2008 16:55 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\get.m |
| 2332 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\i nit.m | 709 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/16/2009 11:56 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\init.m |
| 2333 | OLD_FSPN_Digitizer001.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ OLD_FSPN_Digitizer001.m | 1,358 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/15/2009 11:56 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\OLD_FSPN_Digitizer001.m |
| 2334 | SavePara.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_EasrContro l02\SavePara.m | 644 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2009 16:00 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\SavePara.m |
| 2335 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\s et.m | 279 | 11/15/2013 10:19 | 11/15/2013 10:19 | 7/23/2008 11:54 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\set.m |
| 2336 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_EasrContro l01\connect_funcs.m | 1,072 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/20/2009 17:12 | Analysis\FISH_Library\Panel_old\@FSPN_EectControl001\connect_funcs.m |
| 2337 | FSPN_EectControl001.m | 1/17/12 21:56 | | D:\Analysis\FISH\Temp\FISH_Library\Panel\@FSPN_Eastcontrol001\FSPN_EectControl001.m | 1,350 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 14:31 | Analysis\FISH_Library\Panel_old\@FSPN_EectControl001\FSPN_EectControl001.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 2338 | FSPN_ElectControl001_ET_Amp_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_Amp_func.m | 1,492 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/20/2009 14:59 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_Amp_func.m |
| 2339 | FSPN_ElectControl001_ET_E1_func .m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E1_func.m | 1,965 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E1_func.m |
| 2340 | FSPN_ElectControl001_ET_E10_fun c.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E10_func.m | 1,588 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E10_func.m |
| 2341 | FSPN_ElectControl001_ET_E11_fun c.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E11_func.m | 1,568 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E11_func.m |
| 2342 | FSPN_ElectControl001_ET_E12_fun c.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E12_func.m | 1,568 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E12_func.m |
| 2343 | FSPN_ElectControl001_ET_E13_fun c.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E13_func.m | 1,988 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E13_func.m |
| 2344 | FSPN_ElectControl001_ET_E14_fun c.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E14_func.m | 1,968 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E14_func.m |
| 2345 | FSPN_ElectControl001_ET_E15_fun c.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E15_func.m | 1,568 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E15_func.m |
| 2346 | FSPN_ElectControl001_ET_E16_fun c.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E16_func.m | 1,588 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E16_func.m |
| 2347 | FSPN_ElectControl001_ET_E2_func .m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E2_func.m | 1,965 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E2_func.m |
| 2348 | FSPN_ElectControl001_ET_E3_func .m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E3_func.m | 1,965 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E3_func.m |
| 2349 | FSPN_ElectControl001_ET_E4_func .m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E4_func.m | 1,965 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E4_func.m |
| 2350 | FSPN_ElectControl001_ET_E5_func .m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E5_func.m | 1,955 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E5_func.m |
| 2351 | FSPN_ElectControl001_ET_E6_func .m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E6_func.m | 1,965 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E6_func.m |
| 2352 | FSPN_ElectControl001_ET_E7_func .m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E7_func.m | 1,965 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E7_func.m |
| 2353 | FSPN_ElectControl001_ET_E8_func .m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E8_func.m | 1,965 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E8_func.m |
| 2354 | FSPN_ElectControl001_ET_E9_func .m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_ET_E9_func.m | 1,965 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_ET_E9_func.m |
| 2355 | FSPN_ElectControl001_File_ElectCo ntrol_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_File_ElectControl_func.m | 1,998 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_File_ElectControl_func.m |
| 2356 | FSPN_ElectControl001_PB_Apply_f unc.asv | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_PB_Apply_func.asv | 7,754 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/24/2009 9:32 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_PB_Apply_func.asv |
| 2357 | FSPN_ElectControl001_PB_Apply_f unc.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_PB_Apply_func.m | 8,425 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/24/2009 10:21 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_PB_Apply_func.m |

EXHIBIT A

| 1 | Name | On2X20 (Last Access) | On X220 (to Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|------|---------------------|---------------------|---------------------|--------------|---------------|--------------|--------------|-----------------|
| 2358 | FSPN_ElectControl001_SB_Amp_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_SB_Amp_func.m | 1,638 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/22/2009 14:53 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_SB_Amp_func.m |
| 2359 | FSPN_ElectControl001_TX_AmpLimi t_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_TX_AmpLimit_func.m | 1,980 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_TX_AmpLimit_func.m |
| 2360 | FSPN_ElectControl001_TX_L1_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_TX_L1_func.m | 1,565 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_TX_L1_func.m |
| 2361 | FSPN_ElectControl001_TX_L2_func .m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_TX_L2_func.m | 1,565 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_TX_L2_func.m |
| 2362 | FSPN_ElectControl001_TX_title_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol001\FSPN_ElectControl001_TX_title_func.m | 1,974 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl001\ FSPN_ElectControl001_TX_title_func.m |
| 2363 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ get.m | 317 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/17/2008 16:55 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\ get.m |
| 2364 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\i nit.m | 385 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 14:31 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\ init.m |
| 2365 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\s et.m | 279 | 11/15/2013 10:19 | 11/15/2013 10:19 | 7/23/2008 11:54 | Analysis\FISH_Library\Panel_old\@FSPN_Digitizer001\ set.m |
| 2366 | connect_funcs.asv | 1/17/12 21:57 | | D:\Analysis\FISH\Tool\SubDSim_27March2009\SubDSim \Panel\@connect_funcs.asv | 1,172 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/30/2009 16:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ connect_funcs.asv |
| 2367 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\c onnect_funcs.m | 1,254 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/31/2009 9:36 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ connect_funcs.m |
| 2368 | FSPN_ElectControl002.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol002\FSPN_ElectControl002.m | 1,350 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/30/2009 16:21 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ FSPN_ElectControl002.m |
| 2369 | FSPN_ElectControl002_ET_Amp_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol002\FSPN_ElectControl002_ET_Amp_func.m | 1,492 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/30/2009 16:31 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ FSPN_ElectControl002_ET_Amp_func.m |
| 2370 | FSPN_ElectControl002_Fig_ElectCo ntrol_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol002\FSPN_ElectControl002_Fig_ElectControl_func.m | 1,998 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ FSPN_ElectControl002_Fig_ElectControl_func.m |
| 2371 | FSPN_ElectControl002_PB_Apply_f unc.asv | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol002\FSPN_ElectControl002_PB_Apply_func.asv | 11,971 | 11/15/2013 10:19 | 11/15/2013 10:19 | 8/31/2009 16:40 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ FSPN_ElectControl002_PB_Apply_func.asv |
| 2372 | FSPN_ElectControl002_PB_Apply_f unc.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol002\FSPN_ElectControl002_PB_Apply_func.m | 14,216 | 11/15/2013 10:19 | 11/15/2013 10:19 | 10/11/2010 15:01 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ FSPN_ElectControl002_PB_Apply_func.m |
| 2373 | FSPN_ElectControl002_SB_Amp_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol002\FSPN_ElectControl002_SB_Amp_func.m | 1,638 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/30/2009 16:30 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ FSPN_ElectControl002_SB_Amp_func.m |
| 2374 | FSPN_ElectControl002_TX_AmpLimi t_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\temp\FISH_Library\Panel\@FSPN_ElectCo ntrol002\FSPN_ElectControl002_TX_AmpLimit_func.m | 1,980 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:27 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ FSPN_ElectControl002_TX_AmpLimit_func.m |
| 2375 | get.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl0 02\get.asv | 455 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/1/2009 11:08 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ get.asv |
| 2376 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\ get.m | 561 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/1/2009 11:11 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ get.m |
| 2377 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\i nit.m | 385 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/30/2009 16:21 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ init.m |
| 2378 | SavePara.asv | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl0 02\SavePara.asv | 652 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2009 16:05 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ SavePara.asv |
| 2379 | SavePara.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_ElectControl0 02\SavePara.m | 620 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2009 16:07 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ SavePara.m |
| 2380 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\s et.m | 279 | 11/15/2013 10:19 | 11/15/2013 10:19 | 7/23/2008 11:54 | Analysis\FISH_Library\Panel_old\@FSPN_ElectControl002\ set.m |
| 2381 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\c onnect_funcs.m | 988 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 21:42 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\conne ct_funcs.m |
| 2382 | FSPN_Export001.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Export001\FS PN_Export001.m | 1,343 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2009 15:00 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\FSPN _Export001.m |

EXHIBIT A

| 1 | Name | OnX220 (Last Access) | On X220 (On Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 2383 | FSPN_Export001_ET_Dir_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Export001\FSPN_Export001_ET_Dir_func.m | 1,435 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2009 15:33 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\FSPN_Export001_ET_Dir_func.m |
| 2384 | FSPN_Export001_ET_FileName_fun c.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Export001\FSPN_Export001_ET_FileName_func.m | 1,344 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2009 15:11 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\FSPN_Export001_ET_FileName_func.m |
| 2385 | FSPN_Export001_Fig_SPN_DBL800_1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Export001\FSPN_Export001_Fig_SPN_DBL8001_func.m | 1,356 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2009 15:11 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\FSPN_Export001_Fig_SPN_DBL8001_func.m |
| 2386 | FSPN_Export001_PB_Brvs_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Export001\FSPN_Export001_PB_Brvs_func.m | 2,348 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2009 15:11 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\FSPN_Export001_PB_Brvs_func.m |
| 2387 | FSPN_Export001_PB_ExportPara_f unc.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Export001\FSPN_Export001_PB_ExportPara_func.m | 1,446 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/15/2009 19:59 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\FSPN_Export001_PB_ExportPara_func.m |
| 2388 | FSPN_Export001_PB_TransFig_func. | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Export001\FSPN_Export001_PB_TransFig_func.m | 1,650 | 11/15/2013 10:19 | 11/15/2013 10:19 | 8/19/2013 14:59 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\FSPN_Export001_PB_TransFig_func.m |
| 2389 | FSPN_Export001_PM_FigSet_func. | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Export001\FSPN_Export001_PM_FigSet_func.m | 1,338 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2009 15:11 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\FSPN_Export001_PM_FigSet_func.m |
| 2390 | FSPN_Export001_PM_FigStyle_func | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Export001\FSPN_Export001_PM_FigStyle_func.m | 1,344 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2009 15:11 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\FSPN_Export001_PM_FigStyle_func.m |
| 2391 | FSPN_Export001_PM_FileFormat_f unc.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Export001\FSPN_Export001_PM_FileFormat_func.m | 1,350 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/13/2009 15:11 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\FSPN_Export001_PM_FileFormat_func.m |
| 2392 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/17/2008 16:55 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\get.m |
| 2393 | init.asv | 6/26/12 19:22 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.asv | 577 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/23/2009 15:23 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\init.asv |
| 2394 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 577 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/23/2009 15:26 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\init.m |
| 2395 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:19 | 11/15/2013 10:19 | 7/23/2008 11:54 | Analysis\FISH_Library\Panel_old\@FSPN_Export001\set.m |
| 2396 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 1,072 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/20/2009 17:12 | Analysis\FISH_Library\Panel_old\@FSPN_LBMSG001\connect_funcs.m |
| 2397 | FSPN_LBMSG001.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_LBMSG001\FSPN_LBMSG001.m | 1,315 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/9/2009 0:22 | Analysis\FISH_Library\Panel_old\@FSPN_LBMSG001\FSPN_LBMSG001.m |
| 2398 | FSPN_LBMSG001_LB_MSG_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_LBMSG001\FSPN_LBMSG001_LB_MSG_func.m | 1,234 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/22/2009 19:15 | Analysis\FISH_Library\Panel_old\@FSPN_LBMSG001\FSPN_LBMSG001_LB_MSG_func.m |
| 2399 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/17/2008 16:55 | Analysis\FISH_Library\Panel_old\@FSPN_LBMSG001\get.m |
| 2400 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 360 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/9/2009 0:23 | Analysis\FISH_Library\Panel_old\@FSPN_LBMSG001\init.m |
| 2401 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:19 | 11/15/2013 10:19 | 7/23/2008 11:54 | Analysis\FISH_Library\Panel_old\@FSPN_LBMSG001\set.m |
| 2402 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH\FISH_Library\Panel\@FSPN_Digitizer001\connect_funcs.m | 1,071 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/2/2009 21:42 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\connect_funcs.m |
| 2403 | FSPN_MeshPlot001.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_MeshPl ot001\FSPN_MeshPlot001.m | 1,330 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 14:31 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\FSPN_MeshPlot001.m |
| 2404 | FSPN_MeshPlot001_Ax1_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_MeshPl ot001\FSPN_MeshPlot001_Ax1_func.asv | 2,123 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/11/2009 17:33 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\FSPN_MeshPlot001_Ax1_func.asv |
| 2405 | FSPN_MeshPlot001_Ax1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_MeshPl ot001\FSPN_MeshPlot001_Ax1_func.m | 2,242 | 11/15/2013 10:19 | 11/15/2013 10:19 | 7/15/2009 9:17 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\FSPN_MeshPlot001_Ax1_func.m |
| 2406 | FSPN_MeshPlot001_Fig_Plot3D_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_MeshPl ot001\FSPN_MeshPlot001_Fig_Plot3D_func.m | 5,176 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\FSPN_MeshPlot001_Fig_Plot3D_func.m |
| 2407 | FSPN_MeshPlot001_FigureToolBar _func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_MeshPl ot001\FSPN_MeshPlot001_FigureToolBar_func.m | 5,185 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\FSPN_MeshPlot001_FigureToolBar_func.m |
| 2408 | FSPN_MeshPlot001_LB_LowerCat_ func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_MeshPl ot001\FSPN_MeshPlot001_LB_LowerCat_func.m | 5,179 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\FSPN_MeshPlot001_LB_LowerCat_func.m |
| 2409 | FSPN_MeshPlot001_LB_UpperCat_ func.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_MeshPl ot001\FSPN_MeshPlot001_LB_UpperCat_func.m | 5,397 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/20/2009 6:23 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\FSPN_MeshPlot001_LB_UpperCat_func.m |
| 2410 | FSPN_MeshPlot001_PB_Export_fun c.m | 1/17/12 21:56 | | D:\Analysis\FISH\FISH(temp)\FISH_Library\Panel\@FSPN_MeshPl ot001\FSPN_MeshPlot001_PB_Export_func.m | 5,173 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\FSPN_MeshPlot001_PB_Export_func.m |

EXHIBIT A

| 1 | Name | On X220 (Last Access) | On X220 (Is Deleted) | On X220 (File Path) | Logical Size | Last Accessed | File Created | Last Written | Nevro File Path |
|---|---|---|---|---|---|---|---|---|---|
| 2411 | FSPN_MeshPlot001_PM_ColorMap_func.m | 1/17/12 21:56 | | D:\Analysis\FISH_Library\Panel\@FSPN_MeshPlot001_PM_ColorMap_func.m | 5,179 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:38 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\FS PN_MeshPlot001_PM_ColorMap_func.m |
| 2412 | FSPN_MeshPlot001_PM_PlotType_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_MeshPlot001\FSPN_MeshPlot001_PM_PlotType_func.asv | 1,394 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/24/2009 8:47 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\FS PN_MeshPlot001_PM_PlotType_func.asv |
| 2413 | FSPN_MeshPlot001_PM_PlotType_func.m | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_MeshPlot001\FSPN_MeshPlot001_PM_PlotType_func.m | 1,394 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/24/2009 8:51 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\FS PN_MeshPlot001_PM_PlotType_func.m |
| 2414 | FSPN_MeshPlot001_SB_Scale_func.m | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_MeshPlot001\FSPN_MeshPlot001_SB_Scale_func.m | 5,770 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 15:28 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\FS PN_MeshPlot001_SB_Scale_func.m |
| 2415 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/17/2008 16:55 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\get .m |
| 2416 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 381 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 14:31 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\init .m |
| 2417 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:19 | 11/15/2013 10:19 | 7/23/2008 11:54 | Analysis\FISH_Library\Panel_old\@FSPN_MeshPlot001\set. m |
| 2418 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH_Library\Panel\@FSPN_PCHAN001\connect_funcs.m | 955 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 21:42 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN001\conn ect_funcs.m |
| 2419 | FSPN_PCHAN001.m | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_PCHAN001\FSPN_PCHAN001.m | 1,398 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 20:54 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN001\FSPN _PCHAN001.m |
| 2420 | FSPN_PCHAN001_Ax1_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_PCHAN001\FSPN_PCHAN001_Ax1_func.asv | 1,065 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 20:50 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN001\FSPN _PCHAN001_Ax1_func.asv |
| 2421 | FSPN_PCHAN001_Ax1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_PCHAN001\FSPN_PCHAN001_Ax1_func.m | 1,420 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 21:38 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN001\FSPN _PCHAN001_Ax1_func.m |
| 2422 | FSPN_PCHAN001_LB_Channel_fun c.m | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_PCHAN001\FSPN_PCHAN001_LB_Channel_func.m | 1,171 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 21:52 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN001\FSPN _PCHAN001_LB_Channel_func.m |
| 2423 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/17/2008 16:55 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN001\get. m |
| 2424 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 156 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 19:23 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN001\init. m |
| 2425 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 21:08 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN001\set.m |
| 2426 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH_Library\Panel\@FSPN_PCHAN002\connect_funcs.m | 955 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 21:42 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN002\conn ect_funcs.m |
| 2427 | FSPN_PCHAN002.m | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_PCHAN002\FSPN_PCHAN002.m | 1,398 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/11/2009 20:11 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN002\FSPN _PCHAN002.m |
| 2428 | FSPN_PCHAN002_Ax1_func.asv | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_PCHAN002\FSPN_PCHAN002_Ax1_func.asv | 1,571 | 11/15/2013 10:19 | 11/15/2013 10:19 | 4/1/2009 19:53 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN002\FSPN _PCHAN002_Ax1_func.asv |
| 2429 | FSPN_PCHAN002_Ax1_func.m | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_PCHAN002\FSPN_PCHAN002_Ax1_func.m | 1,698 | 11/15/2013 10:19 | 11/15/2013 10:19 | 1/28/2013 14:31 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN002\FSPN _PCHAN002_Ax1_func.m |
| 2430 | FSPN_PCHAN002_LB_Many_func.a sv | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_PCHAN002\FSPN_PCHAN002_LB_Many_func.asv | 1,337 | 11/15/2013 10:48 | 11/15/2013 10:48 | 4/30/2009 22:51 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN002\FSPN _PCHAN002_LB_Many_func.asv |
| 2431 | FSPN_PCHAN002_LB_Many_func. m | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_PCHAN002\FSPN_PCHAN002_LB_Many_func.m | 1,320 | 11/15/2013 10:48 | 11/15/2013 10:48 | 4/2/2009 19:36 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN002\FSPN _PCHAN002_LB_Many_func.m |
| 2432 | FSPN_PCHAN002_PM_PlotType_fu nc.m | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_PCHAN002\FSPN_PCHAN002_PM_PlotType_func.m | 1,294 | 11/15/2013 10:48 | 11/15/2013 10:48 | 4/30/2009 22:51 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN002\FSPN _PCHAN002_PM_PlotType_func.m |
| 2433 | FSPN_PCHAN002_PM_PM2_func.m | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_PCHAN002\FSPN_PCHAN002_PM_PM2_func.m | 1,279 | 11/15/2013 10:48 | 11/15/2013 10:48 | 4/30/2009 22:51 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN002\FSPN _PCHAN002_PM_PM2_func.m |
| 2434 | get.m | 1/25/12 22:47 | | D:\Analysis\FISH_Library\Panel\@FSPN_Digitizer001\get.m | 317 | 11/15/2013 10:19 | 11/15/2013 10:19 | 9/17/2008 16:55 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN002\get. m |
| 2435 | init.m | 1/25/12 22:47 | | D:\Analysis\FISH_Library\Panel\@FSPN_Digitizer001\init.m | 155 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/11/2009 20:11 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN002\init. m |
| 2436 | set.m | 1/25/12 22:47 | | D:\Analysis\FISH_Library\Panel\@FSPN_Digitizer001\set.m | 279 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/4/2009 21:08 | Analysis\FISH_Library\Panel_old\@FSPN_PCHAN002\set. m |
| 2437 | connect_funcs.m | 1/25/12 22:47 | | D:\Analysis\FISH_Library\Panel\@FSPN_SGLB001\connect_funcs.m | 1,071 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 21:42 | Analysis\FISH_Library\Panel_old\@FSPN_SGLB001\conne ct_funcs.m |
| 2438 | FSPN_SGLB001.m | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_SGLB001\FSPN_SGLB001.m | 1,280 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/11/2009 14:31 | Analysis\FISH_Library\Panel_old\@FSPN_SGLB001\FSPN_ SGLB001.m |
| 2439 | FSPN_SGLB001_Fig_SPN_SGLB001 func.m | 1/17/12 21:56 | | D:\Analysis\FISH_Library\temp\FISH_Library\Panel\@FSPN_SGLB001\FSPN_SGLB001_Fig_SPN_SGLB001\func.m | 1,144 | 11/15/2013 10:19 | 11/15/2013 10:19 | 3/2/2009 15:52 | Analysis\FISH_Library\Panel_old\@FSPN_SGLB001\FSPN_ SGLB001_Fig_SPN_SGLB001_func.m |

EXHIBIT A